Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

1

**A**

abbreviated 93:3
able 112:14
absence 40:3
absolutely 20:24
abuse 86:9,9,23
accept 79:20 91:23
access 67:25
accident 26:25 27:1
  59:16
account 19:9
accountant 24:11
accounting 3:10 19:9
  19:13 20:25,25 21:9
  24:7,8,22 25:3,10
  44:20,21 47:6 49:3
  49:13 50:17 51:17
  52:4 57:3 96:22
  105:4,5 111:2
accounting-type
  110:24
accounts 78:3
accumulated 34:7
accurate 128:14
acquisitions 25:20
act 86:13
actual 19:18 68:14
  112:7
actuarial 118:19
add 110:20
added 108:13 109:17
  109:21 110:9,20
adding 57:12
additional 23:10,14
  85:18
address 5:9 33:16
  36:22 61:15
addresses 28:23,23
adjustment 58:12
advance 18:20
advises 76:10 125:18
  126:5
advising 114:16
affiliates 96:2
affiliation 54:19
agencies 16:14
agency 52:2 123:11
agent 17:6,7,10,12,23
  18:17 24:12 28:4
  33:21 51:21,22,25
  59:23 60:1,6,7 77:20
  78:18 111:5 114:14
  127:2
agents 16:12,12,15
  17:20 45:16 52:1
  60:3 73:14,24,24
  74:3 86:10
aggregate 27:24
  109:15 110:6
ago 6:14 82:22 123:20
agree 48:16 72:13 79:6
agreed 56:2

agreement 45:14
agreements 22:12,12
Alaska 1:2,7 4:8,10
  16:18,23,25 17:4,7
  17:14,17 19:11
  23:18,25 25:7,8
  29:12 31:20 32:13
  35:25 40:9 43:8 44:5
  47:16,18 48:18,23
  50:24 51:5,14 61:5,7
  70:11 74:9,22 79:10
  80:6 84:17 98:8,16
  98:18 102:4 103:5
  103:18,23 104:5
  105:25 111:9,18
  113:25 117:2 120:8
Alaskan 51:22 78:19
Alaska's 22:5
Alaska-based 16:17
  16:18 79:20
alluding 21:9
all-encompassing
  46:17
America 9:10,15
amount 45:4
amounts 57:17 110:5
Amy 2:2 128:4,22,25
analysis 116:13,23
  117:6,8,14,15
  118:16
Anchorage 31:20,25
  32:1 50:19 70:12
  72:15 74:20 76:11
  76:20,25 77:1 78:16
  80:22 114:14,20
  115:7,10
answer 6:21 7:6,6 48:4
  62:10 63:16 72:21
  99:22
answers 96:14 97:2
  106:22
anticipating 7:2
anybody 81:5
apart 29:9 76:15 81:20
  120:7,16
appear 54:1,19 89:17
  94:6 114:18 115:22
APPEARANCES 2:10
appeared 128:6
appears 18:23 29:5,21
  72:12,13 74:23
  94:14 106:20 112:15
  113:5
application 61:14 62:8
  94:17 100:2,3
  119:12
applications 10:16
appoint 16:12
appointed 73:24
appreciate 116:25
approach 22:18 45:21
approached 86:18

approximate 66:13
approximately 8:1
Archbishop 20:20
  50:18
Archdiocese 50:19
  76:25 77:1 78:15
  80:22 115:7,10
archives 68:3
area 24:17 43:11 74:7
areas 73:23 74:3
arising 26:24 27:7,9
arose 14:9
arousing 27:9
arrest 109:2
arts 13:7
aside 66:10
asked 59:24 106:23
  113:23
asking 6:17 72:12 79:5
assessment 122:15
assigned 20:15 24:4
  30:3,7 45:12,13 48:7
  54:16 66:21
assume 39:25 41:23
  43:7 44:7,14 60:12
  66:21 67:10 68:2
  75:24 78:1 108:5
  116:3
assuming 20:4 62:12
  63:11 78:6,11
  118:16 120:1
assumption 67:11
  112:4
assumptions 63:2
Assured 20:3
assureds 48:8 63:10
  116:5
attached 68:16 71:2
  102:7
attention 120:14
  122:13
Attorneys 2:12,15
attracted 120:14
audible 7:5,6
authorized 107:19,21
auto 12:12 15:14
  22:24 23:3 27:5,10
  49:25 53:11
automobile 12:12 27:2
  49:21,23 118:8
autos 57:19,21
avoid 6:19 77:13
aware 17:19 20:24
  32:9 38:21 81:9,16
  96:8
a.m 2:4

**B**

B 2:16 53:12
back 6:2 15:3,7 23:6
  23:16 26:14 32:11
  35:2 39:22 40:22

41:14 44:2 58:4,5
  65:22 67:12 70:13
  80:10 87:21 90:24
  93:8,15 101:2
  104:10 113:22
  117:10
background 8:6 9:19
banks 38:16
bar 120:23
barber 27:17,17,23
base 118:25
based 9:3 31:23,24
  45:14 79:22 90:7
basic 61:24 69:11
  121:6
basically 18:6 97:5
  122:5,11
basics 5:2
basing 105:16
basis 63:6,25 64:1
  67:19
bear 7:1 28:14
bears 128:24
beginning 11:22 17:2
  58:13
begins 23:19
behalf 1:12 4:2
believe 15:21 17:6
  51:11 53:10 55:20
  64:16 72:20 76:9
  90:11 91:23 93:14
  94:22 95:23 100:6
  103:20 106:1 107:4
  107:19 110:21
  113:23
beneath 19:1 20:19
  48:25 52:18 53:3,18
  55:19
benefit 113:24
best 80:10 101:20
better 51:12 55:7
  71:14 77:10,18 84:2
  117:24
beyond 11:24 64:17
bidding 75:23
billed 19:19
billing 111:4,7
birth 9:20
bishop 1:6 4:8 23:18
  23:24 29:12 43:11
  44:5 47:15,18 48:17
  48:23 53:22,23
  54:18,20 56:19 57:7
  57:24 60:20 61:5
  62:11 70:23 80:5
  98:8 102:4 103:5,18
  103:22 104:5 105:24
  111:9,17 113:16,25
Bishops 35:23
bit 15:19 28:10 31:15
  59:14 109:11 121:2
blank 54:2 85:19

109:10,12,16
blanket 63:25
blanks 110:5
BND 52:22
boat 13:9,15
boats 13:10
Bob 4:7 88:10
bodily 26:24 27:7
  110:2,11
boiler 14:12,13,18,18
  15:4 21:19 27:2,6
  29:17 118:4
bond 52:23
bonds 21:18
born 5:18
boss 73:1,8
bottom 35:6,13,17,22
  40:1 74:23 102:7
  103:15,16,25 122:23
Boyden 78:21
branch 27:14
break 7:15 50:5,12
  64:10
breaks 7:13
Brian 2:13
bring 4:16 58:11
broker 17:25 18:17
  31:4,5,8 60:13 61:3
  61:13 77:12,20
  119:13,15,16 121:18
  126:25 127:1
brokers 17:21 45:16
  87:16
brought 15:23
bucks 58:2,3
building 41:8,10,11
buildings 43:10 59:14
  61:10 119:6
Bureau 96:3
burn 84:17,20,22
burning 84:22 85:22
business 10:10,10
  17:17 35:5 52:21
  69:7 74:1,16 121:5
  121:13
businesses 83:17
  121:20
B-O-Y-D-E-N 78:22

**C**

cabinet 34:12
call 7:19 16:12 61:3
  71:17 72:2 84:6 89:5
  121:13
called 85:14 87:7
  91:24 92:13 98:11
calling 92:10,11,12,12
calls 42:5 45:25 46:1
  76:2
camera 13:7
cancelation 56:15
capacity 15:16

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

2

**Column 1**

caption 128:7
captured 105:15
car 90:3,5
card 32:15,25 33:7,11
  33:12,15 35:20 36:7
  36:10,11,14,15,17
  36:18 39:11,15 40:2
  40:6 41:14 102:6
cards 37:12 40:24
care 69:19 73:25
career 79:25
carefully 116:21 121:2
carrier 116:15
carries 84:18
case 27:12 32:17 33:22
  49:23 67:15 78:11
  119:8
cases 18:18
casualty 12:17 15:14
  21:18
catastrophe 64:6
category 13:24 105:14
Catholic 1:6 4:8 20:20
  23:17,24 29:12
  35:23 44:4 47:15,18
  48:17,23 50:17,24
  53:22,22 54:18,20
  56:19 57:7,24 60:19
  61:4,5 62:2,11 70:23
  79:3,8,10,20,22,24
  80:5 98:7 102:3
  103:4,18,22 104:5
  105:24 111:9,17
  113:16,24
Catholics 85:8
CBNA 29:11 30:22
  42:1 43:8 46:11
  49:15 79:1 87:21
  102:18 104:16 114:1
  123:3,15
CBNA.INS.345 29:5
CBNA.INS.347 39:25
CBNA.INS.351 94:4
CBNA.INS.358 80:18
CBNA.INS.362 18:22
  23:16 41:24 44:2
  97:15 105:23
CBNA.INS.363
  106:17
CBNA.INS.365 51:13
CBNA.INS.369
  108:13 110:22
CBP 52:20
certain 6:12 15:18
  87:24
certify 128:5,24
chance 25:9 84:2
Chancery 28:18
change 16:9 69:10
changed 9:11 15:19
  26:11 68:12,13
  106:5

**Column 2**

changes 86:19
changing 37:21 69:10
charge 25:9 73:11
charging 49:11
check 81:22 97:25
checklist 33:7 42:20
chose 22:17
chosen 30:1
Christopher 3:6 31:22
  72:6,15 74:11
  114:14
church 27:13 43:9,10
  61:4 85:3 86:10,10
  116:3,14
churches 83:22
CIC 8:21 64:15 87:1
  89:6 108:14,15,15
  109:24
circle 65:17
circumstances 48:6
City 2:5
Clackamas 2:6,6 5:10
claims 13:22,25 14:6
  16:4
clear 98:6
clergy 86:9,9
clerk 10:14 11:22,24
client 20:22 54:18 79:1
client's 27:12
climates 69:10
close 119:3,4
closed 16:1 73:24 74:5
CN 93:1,2
CNA 8:14,20 25:23
  26:2,6,10 67:22
  80:20 81:5,9,21
  97:25 98:4
CNA's 81:3
Coast 24:23 25:2
code 21:8 51:21,21,25
  52:2 54:12 55:4,10
  55:17 56:2,16
coded 65:4,5
codes 24:8 57:4
coding 30:5 52:19
  55:24,25
collected 19:21
collection 24:12,12
  73:25 74:1 105:3
collections 16:13
college 9:25 10:7
Collins 73:9
color 36:16 90:3
column 20:3,8 26:15
  44:6 52:10 53:3,23
  54:8 55:13 56:10
  111:25 113:11
columns 44:10
combination 22:11
  23:4 115:4 118:1
combined 15:22,24
come 13:15,18 18:3

**Column 3**

20:2 40:22 41:14
  52:25 66:1 69:17
  86:22 112:23 118:13
  119:11 123:8
comes 18:15 27:20
  41:17 70:1
coming 10:18 31:13
  114:10
commencing 2:4
comment 39:22
commercial 12:10
  15:7,9 29:15 63:10
  73:4 83:20 84:5
commission 18:14
  45:8 46:8,9 77:16
  128:23
commissioner 22:6
commissions 19:21
  45:14,17
commit 118:12
commonly 66:12,24
  67:2 121:19
commonly-considered
  121:16
communication 3:6
  72:5
communications
  30:22
communities 120:11
Comp 27:6 53:6 61:9
  118:4,6,7,9
companies 18:2 24:24
  27:14 38:17 39:12
  54:14 56:1 60:7,8
  62:15 67:21 69:12
  70:2,7 83:6
company 1:3 8:2 12:1
  16:12,15 17:11,14
  17:24 18:12,13,25
  20:4 27:11,15,15
  30:3,8 38:8,10,14
  45:15 47:6 51:14
  54:10,12,13,23,23
  55:5 59:4 60:3 62:6
  64:6 67:20 69:16
  73:14 74:2,7 75:25
  76:6,7 78:19 79:8
  110:23 118:12
company's 73:13
company-wide 63:25
compare 27:4
compared 16:9 42:16
  47:14 55:8 116:4
comparing 88:21
Compensation 21:6
  61:21
complete 9:14 53:3
  61:12,14 82:3
completed 36:3 126:8
completely 82:25
compliance 32:16
complied 32:22 33:1

**Column 4**

33:12,20 35:21 47:4
  110:1
composing 34:3
compounding 42:25
comprehensive 52:21
  83:21 84:6,7,11 85:4
computer 3:1 18:23
  44:3 97:4
computers 95:11,12
  95:13,15
computer-generated
  53:11
concerned 96:2 119:19
  121:22
concluded 127:10
conditions 23:8 67:3
conduct 120:19
conference 2:5
configured 30:1
confined 13:1 34:12
connection 76:20
  81:21
considered 86:12
  121:4
consisted 58:17
consistent 33:4 70:9
  114:3
constitutes 128:14
Construct 67:5
consult 96:6
consultant 74:2
consulted 34:15 96:11
consulting 82:1 98:4
contact 81:5 98:18
contained 104:4 106:5
containing 66:8
contains 103:10
context 42:19 90:8
Continental 1:3 4:24
  8:15,21,23 9:11
  10:25 11:2 14:10,15
  17:20 18:3,25 19:8
  19:13,16 20:5 24:14
  24:22 26:9 29:22
  30:9 31:13 37:16
  39:14,21 47:6 51:18
  52:1,2 54:6,13 55:1
  55:6,8,9,25 56:9
  60:20 62:16 63:19
  64:2 66:25 67:22
  69:7,20,23 72:4 73:1
  73:19,22 74:8 75:22
  79:6 87:16,18,21
  89:12 93:1,4,8 94:5
  94:16 95:10 96:13
  97:2 101:1 102:3,18
  103:4 104:3,16
  105:8 110:23 114:14
  119:24 122:14
Continental's 56:4
  64:25 111:6 114:13
continually 37:21

**Column 5**

continue 50:8,10
continued 86:15
Continuing 7:22 11:21
  39:9 42:8 46:5 50:15
  58:9,21 64:13 71:19
  72:9 76:5 79:15 81:1
  81:19 87:14 88:20
  89:10 90:16 92:3,17
  96:24 108:11,19
  112:13 115:20
  116:10 117:21
  123:23 124:22 126:4
contracts 48:13
contrast 27:5 120:23
control 30:11
controlling 70:5
conversational 7:9
COOK 2:15
coordinator 73:15
copied 36:13
copies 67:13
copy 4:11 36:8 87:9
  88:3 95:21
copying 87:16
copyright 65:18
corner 18:22,24 39:16
  65:13 122:17
Corp 25:23
corporate 114:1
Corporation 20:20
correct 4:17 8:11 17:1
  18:9 20:7 21:13 22:7
  23:1 25:20,21 26:5
  28:20 29:1 31:6,9
  33:17 35:13 41:4
  42:23 43:22 44:1,8
  44:12,15 45:6 47:7
  49:19,24 53:5,7
  54:22 59:5 60:2,18
  63:13 65:22 69:4
  70:25 72:17 75:11
  75:16 82:10 85:24
  91:22 92:8 93:7,13
  97:8 98:5 99:6,8,13
  99:18 100:17,25
  106:2,3,20 107:8,9
  108:17,23,24 109:18
  109:23 110:10,22
  111:21 113:8 114:18
  115:11 117:4 118:14
  120:12 125:9 126:20
correctly 53:24 65:20
correspondence 97:17
  98:9 101:22
cost 59:18
counsel 2:13,16 97:3
  128:9
count 47:17
counted 47:19
country 13:15 30:12
County 2:6 128:2
couple 25:19 125:14

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

3

courses 10:4,10,11
court 1:1 2:2 6:17
  11:18 50:11 71:16
  86:15,21 128:4
cover 5:2 14:9 26:23
  27:22 28:6 43:4
  45:18 59:14 71:22
  84:24,25 118:8
coverage 13:1 21:9,17
  22:21,25 23:9 28:5
  41:21 42:3 43:6,12
  45:22 46:12 55:17
  59:12 61:6,9 62:24
  63:5 66:11,18 70:16
  76:14 79:2,2,9 80:11
  80:16 84:10 85:16
  85:17,19 100:3
  102:5,12,13,19,21
  102:25 103:6,10,22
  104:4 109:22 110:9
  114:3,22,25 115:2,6
  117:1 121:16 123:4
  124:13 125:19
  126:14
coverages 12:20,22
  16:17 22:2 23:7,10
  42:15 45:20 61:18
  61:23 62:21,21
  63:20 64:6 67:6
  70:10 71:5 86:20
  98:23,24 99:11,15
  99:23 116:2 122:4
covered 14:3 43:1,17
  46:20 59:9,16 63:22
  86:14 97:15 99:4
covers 27:25
co-insured 47:22,24
  47:25 48:1,2
CPD 15:7
create 99:10,17 105:10
credit 57:7,9 75:7,13
credits 77:10
criteria 119:1
critical 34:23
cross 112:2
crossed 117:13
CTL 93:3
curiosity 45:7 49:25
currently 7:23 25:22
currents 19:9
customer 18:6 24:5
cut 112:15 113:6,12

———————
D
Dalton 2:2 128:4,22
  128:25
damage 26:24 27:7
  110:3,12 119:7
date 9:20 37:1,2 44:3,7
  44:10,13,18,19,21
  45:1,2 48:21,24,25
  49:3,4,4,7,9,14 68:6

111:22,24
dated 3:6,7,8,9 72:6
  80:24 89:7 96:20
dates 12:5 48:21 68:5
  68:6 71:2,3 97:11
  104:18,25 105:19,22
  106:1,14
Date-wise 122:2
day 128:20
deal 51:6 60:24
dealing 29:10
dealings 50:18 51:3
  79:19,24
deals 87:6
dealt 30:13 61:1 98:17
deceased 72:23
decides 69:16
decimated 26:10
decisions 86:15,21,21
declaration 23:7
DED 75:5
Deductible 75:6
Defendant 1:8,12 2:16
  4:3
Definitely 120:15,15
deleting 57:13
delivering 6:25
dementia 32:7
deminimus 45:4
denoted 39:2
department 12:7,7,9
  12:12,15,17 13:25
  14:6 15:9,10,13,13
  19:14 22:4,5 24:13
  24:25 25:1,1,2 32:20
  33:18 39:17 40:25
  41:2 53:16 57:3
  68:23,25 69:18
  70:11 111:3
departmental 95:16
departments 12:13
  14:2 21:17,20 24:25
  26:11 30:16
depend 28:1 77:9
dependent 99:11
  100:15
depending 62:21
  99:15
Depends 28:2 73:2
  85:20
depo 11:15
deposed 6:6,8
deposition 1:11 2:1
  3:5 4:12 18:20 71:21
  72:4 97:10 127:10
  128:17
Depot 82:6
deputized 69:21
describe 17:22 26:21
  105:4
described 13:23 14:7
  16:9 74:9 86:1

describing 125:1
desire 61:19
desk 117:13
despite 98:8
detect 20:13
determine 64:19
  112:14 115:6
develop 69:9
developed 39:20
dial 40:21
Dictaphone 40:17
dictate 40:14,22
dictated 86:21
difference 17:22 22:9
  71:4 75:15 85:12
different 14:1 21:17
  27:23 40:25 41:8
  43:9 45:13,17,18,18
  45:19 48:7 49:16
  55:4 56:21,23 70:16
  71:3 73:7 74:25
  83:17,19,25 85:7
  98:21 99:1,16,24
  105:14,16,25 106:23
  110:25 113:1,3
  115:24 116:20 118:2
differentiate 84:18
differently 47:13 48:5
  83:13,15,16 86:5,18
diminished 91:9
diocese 20:19,21 27:12
  28:18 29:11 30:23
  47:19,20 50:20 77:4
  114:2
directly 30:25 31:13
dirty 121:8
disagree 72:13
disbanded 93:19
discovery 96:14 97:1
discussed 102:6
discussion 41:21 108:7
  110:16
disenchanted 10:24
disparity 57:10
distance 91:18
distinct 42:3,21
DISTRICT 1:1,2
divided 24:22
divisions 73:7
document 47:6 71:10
  76:16 87:1 89:4 90:9
  94:8 95:22 103:3
  106:9,12,20 107:3
  107:20,21 108:13
  109:1 122:17 124:23
documents 4:15 18:19
  80:5 94:6 95:25
  101:19 105:7,10
doing 15:4 17:14
  37:13 39:15 67:1
dollar 109:3,16
door 67:18 116:5,22

downside 84:18
dozen 121:8
drafted 40:12
draw 122:13
drop 23:23 52:25
duly 4:3 128:8
duplicate 64:20

———————
E
earlier 30:23 41:24
  46:15 79:18 87:6
  97:15,24 100:1,18
  102:6 108:22 112:9
  112:16 113:19
  117:25 122:13,20
  126:22
early 79:2
eastern 24:25
eastern-based 24:23
easy 7:9
economic 77:6
economy 77:4
edition 68:7 71:2,3
educate 62:23
education 8:6 10:1
EFF 44:6,9
effect 75:23 80:16
effective 44:3,5,6,7,13
  44:18 45:1 48:21,24
  48:25 49:2,3,4
  105:19,21,25 111:22
eight 15:6
either 50:19 72:13
  85:19 119:14 123:16
ELDEN 2:12
eliminated 8:15
embrace 26:17
embraced 42:3
embracing 23:21
emphasis 95:7
employ 61:8
employed 7:23,25 8:2
  8:4
employees 61:20 73:22
employment 8:7 82:3
employment-related
  97:11
enclosed 32:24 33:11
  35:19 40:1
encountered 66:12
ended 37:17
endorsement 3:11
  23:12 44:25 49:9
  56:15 58:2,11 65:24
  68:8 85:18 108:9
endorsements 57:12
  58:17 106:2,5
ends 56:21
engineer 31:17,17
  33:9 34:1,15 119:24
engineering 32:20
  33:18 34:5 41:1,15

120:2
engineers 32:12,15
  34:13 119:17
engineer's 33:6 34:9
English 125:3
enormous 12:1
entirely 13:25
entirety 112:25
entitled 20:3
entity 26:1 56:22,23
  77:9 100:11,13
entries 53:21 54:19
  105:24
entry 23:17 24:7 45:9
  48:22 57:7 82:11
equally 45:4
equals 73:8
equivalent 10:7
era 8:22 70:14
established 42:15
  101:7
estimate 90:7
Evelyn 31:22 72:15
  74:11,24 78:1,6
  103:13 114:13
Evelyn's 78:9 115:14
event 18:13
everybody 38:16
evidence 117:11
exactly 55:6 68:18
  71:5 101:6
examination 3:3,3,4
  4:6 97:23 110:18
  128:10,15
examined 4:4 128:8
example 22:17,19,24
  57:24 58:1,10 62:24
  74:4 83:19 84:21
  90:8 120:23
EXB 3:5,5,6,7,8,8,10
  3:10,11 11:19 72:4,7
  80:24 87:11 89:8
  96:20,22 108:9
exception 54:16
excess 63:23 124:8,12
  124:14,24 125:1,4
  125:10
exchange 29:10 30:23
  31:14 119:21
exclusion 86:22
exclusions 23:8
excuse 12:24 15:12
  27:3 54:24 64:17
  92:9 97:16 123:5
exhibit 11:15,18 71:17
  71:21 72:1,10 80:18
  82:4 87:7 88:2,7,9
  88:11,24 89:5 91:5
  91:23 92:10,11
  97:10,13,16,16
  101:21 103:1 104:11
  105:2 106:25 107:4

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

4

107:19 108:13,14,20
109:25 110:21 111:1
112:7,20,25 113:22
114:9 125:15
**exhibits** 97:12 101:20
**existence** 62:13
**exists** 62:11
**expect** 31:7
**expenses** 21:22
**experience** 8:10 39:13
59:4 118:24
**expert** 73:6 74:2 89:1
107:10
**expertise** 70:18
**expiration** 45:2
**expires** 128:23
**explain** 21:14 22:9
31:12 52:18 55:7
62:24 84:1 117:25
**explanation** 77:24
**exposures** 28:6 59:19
83:19,24 100:12,15
**expound** 31:15
**extended** 23:9
**extension** 10:5 23:13
66:20 85:6
**extent** 6:19 60:19
64:22 66:5 79:21
86:8 95:13
**e-mail** 95:12,14

_____
**F**
**F** 53:18
**facilities** 101:13
**facility** 38:18
**fact** 16:22 34:17 87:4
119:18
**factor** 75:1,3,21
**factored** 58:24
**factories** 121:10
**factors** 118:21
**fair** 28:25 79:16 98:20
98:22 116:2 117:22
120:14
**Fairbanks** 28:18 29:11
30:23 32:13 36:1
76:14,20 78:18
114:2,2,4,22 115:2,6
125:19
**fairly** 70:9
**fall** 42:17
**Falls** 5:25 14:22,23
15:25 16:2 55:2 74:4
**false** 109:2
**familiar** 107:14
**family** 82:18
**far** 5:1 13:23 19:1 24:1
30:4 38:14,21 69:20
90:4 121:22
**fashion** 82:1
**Father** 3:9 29:2,6,19
34:4,25 35:18 39:25

41:13 42:19 96:19
97:17 101:22 119:22
**fathers** 85:9
**favor** 63:14
**FC** 21:4
**February** 11:6 29:3,6
32:12 33:1,25 35:21
36:3,4 92:4 101:25
104:11
**fee** 18:11
**feels** 122:10
**fidelity** 21:4,18
**field** 16:2,3,7,8,11
73:17,18 74:6,8,20
74:22 119:25
**fields** 105:16
**fifth** 76:9
**file** 19:6 36:7 37:19
40:7 69:11,11,23
87:18 97:4
**filed** 21:19 22:3 68:3
**files** 37:15,24 38:15,16
40:8 70:2
**filing** 69:2
**filings** 22:1 69:19
**fill** 9:17
**filling** 100:3
**Finance** 25:23
**financial** 77:12 122:10
**find** 4:21 65:8 67:11
80:15 87:5
**finding** 71:15 80:21
**fine** 13:7
**finish** 6:20,22
**finished** 9:22
**fire** 12:9 21:2 22:21,21
23:3,5,8,15 42:21,23
42:24 43:1,5,6,11,13
43:15,16,17,18,20
43:25 53:19,20
59:14,20 61:9 101:4
102:24 116:24 117:1
117:14,15 118:3
119:2,3,4,4,5 120:7
120:10
**Fireman's** 55:2,2,3
**Fireworks** 121:10
**firm** 28:7 81:10
**first** 4:3 10:12 15:3
16:22 44:4,13 48:22
51:13 52:10,20 57:7
63:22 64:18 65:4
67:18 74:17 94:10
98:10 105:23 111:22
114:22 128:8
**five** 6:14 27:17,23
47:17 49:16 124:4
**flags** 117:3
**flammable** 102:23
**floaters** 13:6,7
**flow** 28:11
**focus** 10:8 63:11

**focused** 87:17
**following** 65:20
**follows** 4:4
**follow-ups** 125:14
127:5
**force** 58:23,24,25
**foregoing** 128:13
**foreseen** 68:19
**forget** 72:21
**forgot** 62:4
**form** 19:18 20:25 22:9
22:16,19,21 23:9,15
23:18 26:16 27:22
39:10,12,18 40:2
44:20 46:9 49:3
50:17 51:18 52:6,9
54:6,6 58:7,15 62:13
62:14,17,18 63:14
65:16,18 66:2,4,5
67:23 68:4,6,7 69:8
69:11 70:24 71:5
80:7 89:11,14 94:14
94:14,15,18,20,22
95:3 100:2 108:23
109:7,10,20 110:22
110:24 112:1 113:1
114:1 115:17 116:8
117:17 118:2 119:12
120:9 123:5,18
125:24
**formats** 86:20 99:24
**forms** 3:10 22:1,7,12
23:4 26:19 64:24
65:3 66:8 67:9,13
68:2,22 69:2,10,10
69:12,22 70:1,3,14
71:1 86:20 96:22
99:7,9,10,16 105:4
**forth** 90:24
**for-profit** 27:14 83:16
**found** 70:14,22 80:17
**foundation** 79:11
90:14 115:18
**foundational** 68:21
**Four** 9:10,15
**fourth** 26:15 114:9
**fragmentary** 117:10
**frame** 33:24 89:6 90:7
100:21 101:6 120:19
122:22,25
**Francis** 37:4,5
**Francisco** 15:23 24:20
25:5 91:17,18
**free** 12:3
**frequently** 105:7,9
**front** 19:4 51:15 68:15
112:20
**full** 5:3 83:1 113:6
128:14
**fully** 20:17
**function** 15:1 60:10
70:5 85:23 120:1

**functions** 13:23 14:8
15:19
**Fund** 55:2,2
**further** 20:2,21 23:6
40:3 58:2

_____
**G**
**gather** 8:5 47:5 82:5
106:11
**gears** 7:1
**general** 17:25 26:18
26:22 27:3,21 41:21
42:4,16 43:24 46:12
59:15 61:10 66:17
66:18 67:3 102:4,18
103:5,21,21 104:4
113:20 122:21 123:4
123:14 124:11,23
125:4,7 126:21
**generalities** 17:6 60:25
**generally** 7:15 26:23
27:15 28:5,22 32:11
34:12 41:1 48:9,11
49:22 63:5,7,9 99:21
100:19
**generated** 19:7 47:9
108:3,5
**generic** 70:24
**geographic** 115:9
**geographically** 38:20
**getting** 69:22
**give** 18:7 22:17,18
23:7 87:8 90:6
**given** 17:12 40:6 57:10
**gives** 61:14
**glass** 37:10
**Glen's** 55:1
**go** 9:8 23:9 31:4,7
32:14 33:21 59:10
60:4,6 63:19,23 64:3
66:22 67:1,4,12
80:10 90:24 91:7
94:3 96:16 99:23
101:18 104:10 108:6
109:11 110:15
116:13 118:15
121:11 127:1
**goal** 78:7,10
**goes** 18:1,17 31:17
64:17 75:5,12
114:19
**going** 11:10 23:5 28:22
50:4 59:11,18 68:20
69:23 71:20,21
93:12 114:4,16
117:3 122:11 124:4
126:9
**good** 57:24 61:10
64:10 84:21 121:4
**Gorski** 3:7 80:23
**gotten** 35:14
**go-between** 16:14

**go-betweens** 73:14
**graduate** 10:6
**graduated** 10:3,4
**grass** 84:17,22 85:22
**Great** 5:25 14:21,23
15:25 16:2 74:3
**GRIPPO** 2:12
**Grocery** 116:22
**Groseclose** 2:15,16 3:3
3:4 4:6,7 7:22 11:17
11:21 38:23 39:7,9
42:8 46:5 50:3,9,15
58:9,21 64:8,13
71:16,19 72:1,9 76:5
79:15 81:1,11,14,19
87:14 88:12,15,18
88:20 89:10 90:16
91:25 92:3,15,17
96:12,17,24 97:19
101:19 107:23
108:17 110:18
112:11,13 115:20
116:10 117:21
123:23 124:18
125:24 127:3,7
**ground** 7:4
**group** 4:25 8:25 9:9,10
9:12,15 10:2 14:11
14:14,19 22:1 97:14
**guarantee** 51:9 89:25
98:17
**guaranteeing** 90:10
**guess** 7:19 42:25 45:21
47:20 62:10 71:14
79:21,25 89:5,21,23
90:8 101:20 102:15
107:17 108:2
**guessing** 32:17 53:14
67:24 90:4 91:6
94:24
**G-R-P-R-E** 111:25

_____
**H**
**half** 14:24,25 35:18
40:1
**hall** 41:6 47:1
**halting** 6:24
**hand** 10:17 64:14
80:19 81:4 128:19
**handled** 17:7,14 31:20
38:1
**handling** 29:16 79:9
**handwriting** 88:7,22
88:23,24 89:1,15,20
89:25 90:11,12
103:7 107:8,10,12
107:16
**handwritten** 19:3
104:2 107:24
**handy** 37:10
**happen** 8:17 25:22
126:24

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

5

happened 41:19
  126:25
happens 59:16
hard 95:21
hat 61:3
Haynes 3:8 17:18,19
  18:5 19:8,10,17,17
  19:19 31:10,12 51:1
  51:4,11,14 52:3 55:9
  60:12,17 61:3 62:11
  87:2,11,16,22 98:15
  98:15,19 108:4,5
  114:15
hazard 102:24 120:7
hazards 43:1 120:25
hazy 17:5
head 7:8 84:14
heading 35:7
headings 105:14
headquartered 9:6
held 108:7 110:16
help 28:10 44:17 58:10
  60:10
helped 12:6,7
helpful 6:20
helps 123:9
high 9:22 10:3 124:6
higher 122:3,3
hired 32:13 98:3
history 3:5 8:7 11:19
  62:4 79:7 82:4
hit 13:16 84:14
holding 36:8
home 6:2 30:15,17
  32:5 85:3 93:5 95:15
  96:7
homeowner's 84:10,23
hook 127:8
hope 70:13
hopes 44:16
Hotel 2:5
hour 2:4 7:15 50:4
house 84:23
housekeeping 97:9
hunt 66:22
husband 74:13
hydrant 119:4
hydrants 120:10
hyphen 53:24
hypothetical 86:1

                I
idea 24:6 25:16 26:2
  26:12 37:14,15,18
  37:24 38:1 45:1 46:7
  46:18 54:5,7 57:5,16
  58:16 64:5 67:6
  87:25
identified 119:22
imposs 71:8
improbable 71:8
INA 75:17,24 76:6,7

inadvertently 110:19
incentive 77:13
include 43:20 57:19,21
  58:23
included 21:21 25:7,8
  45:23 47:21 71:10
  109:3,4 126:15
includes 42:20 43:9
  76:12 84:11 111:8
  111:17 114:20
  115:10
inclusive 128:14
independent 32:14
  34:9 60:7 120:6
index 3:1 36:18
indicate 103:9
indicated 39:15 49:2
  53:4 79:19 97:24
  107:7 108:22 114:11
indicates 32:25 35:1
  35:20
indicating 34:20 65:11
  65:14 88:14 94:8
indication 50:16
  102:11 126:7
individual 15:13 17:11
  67:3,19 69:19 71:1
  83:22 84:9
industry-wide 56:3
information 35:6,9
  96:13 105:13,15
  119:11,14
informed 32:4 72:20
inherited 74:15
initial 5:6,8
initially 93:9 119:12
injury 3:11 26:24 27:7
  65:23 108:8 110:2
  110:12
inland 4:21 12:15,15
  12:18 13:11,12,16
  13:19 21:18
input 34:5,9 77:19
  79:18
inside 12:23
inspect 119:17
inspector 120:4,6
inspects 31:18
institution 27:12 121:1
institutional 63:10
institutions 38:17
  116:17
institution's 85:17
insurability 116:12
insurance 1:3 3:11
  6:12 8:2,9 9:12
  17:24,24 18:1,6,12
  18:13,25 19:13 20:5
  21:25 22:5,16,19,23
  23:3 24:15 30:9,21
  30:22 31:19 38:17
  45:19 47:6 54:23

55:1,3,3 56:1 59:4
  60:11 64:24 65:24
  68:19,23,25 70:12
  72:14 77:5 78:18,19
  79:1,5,9 83:5 93:5
  94:6 95:7 96:3
  100:11 108:8 110:23
  117:1 118:3 120:22
insurance-compiled
  118:21
insurance-type 39:12
  49:21
insure 61:22
insured 18:1 20:4 28:4
  28:6 31:1,13 33:10
  35:3,23 37:8 45:15
  46:18 48:3,10,11
  59:6 63:8 99:12,16
  100:2,16,23 109:21
  110:9 111:5 117:9
  119:15 122:9 126:24
insureds 16:18 48:7
  54:17 61:1
insured's 122:9
insuring 22:11,12
  50:21
intentional 86:13
interaction 98:7
interactions 98:14
interchanged 73:6
interest 77:6
interested 77:24
internal 77:25 105:5
  111:7,7
interoffice 3:6 72:5,14
interpret 57:2 115:1
  125:12
interrogatories 128:9
interrogatory 38:25
interrupt 88:10
introduced 17:3
invite 122:15
invoice 44:11 111:23
  111:24
involve 117:5,7
involved 14:11,13
  16:22 17:17 18:14
  25:17 32:21 33:19
  53:16 68:22 69:2
  75:4 76:16 116:19
  119:9 121:1
involvement 16:17,25
  28:12 33:6 97:7
involving 17:4
Iron 38:2,8 39:1,5
ISO 21:20,24 62:14,17
  62:18 65:1,7,8,16
  67:12,16,17 69:9,21
  69:21,25 80:7 86:19
  94:22 95:3 99:7
  100:2,6 108:22
  109:1,6,10

isolated 118:2
ISO-submitted 70:14
issue 42:21,22,23,24
  49:10 54:13 102:3
  102:18 104:3,8,16
  104:24 125:22 126:9
  126:23
issues 30:22
item 21:22
items 4:18 71:22

                J
J 2:13
Jersey 9:7
jewelry 13:6
Jim 51:6 76:10
job 27:1 60:10 69:22
  93:21 117:7
Joe's 27:17,20 116:22
John 78:17
Julian 1:11 2:2 4:1 5:5
  128:5
jump 28:9
jumped 12:4
June 10:24 14:9 15:17
  92:7,9,18
Juneau 20:19,21 47:19
  47:21 48:17 50:20
  70:12 76:12,13,20
  114:20,21 126:19

                K
Kansas 5:20 9:19
keep 19:19 89:5
keeping 101:4
kept 74:6 95:15 101:1
  122:7
kids 5:24
kind 8:6,7 12:6 13:7
  18:10,23 20:15 24:4
  27:22 30:11 33:7
  36:18 42:25 43:23
  45:8 59:21 62:6
  63:21 69:25 73:6
  77:14 85:11 87:6
  89:6 95:22 96:4
  107:5 117:15 120:19
  121:8,9
knew 11:9 14:18 55:25
knowing 63:3 71:5
knowledge 34:7 76:24
  77:8 79:18 95:18
  108:3
known 67:23
Kohler 78:17 94:6
  122:16
Kohler's 123:11
Krug 3:6 72:6,15,18
  78:1 89:18,19 90:17
  91:1 93:14 114:10
  114:15

Krug's 88:23 89:20
  90:10 107:8,13,15

                L
L 23:19 26:14,16,18
  49:22,23 53:3 65:25
  113:19
LaBow 3:8 17:18,19
  18:5 19:7,10,17,17
  19:19 31:10,11 51:1
  51:4,11,13 52:3 55:9
  60:12,17 61:3 62:11
  87:2,11,16,22 98:15
  98:15,19 108:4,5
  114:15
land 13:21
language 34:14 70:15
  70:24
lapse 7:10
lastly 57:9
latest 25:24
laugh 121:12
Laura 38:24
law 2:12,15 83:7
leave 88:1
led 79:8
left 15:24 36:5 37:16
  51:24 81:6 86:17
  92:6,18,22,25,25
  93:1,2
left-hand 18:24 24:1
legal 69:10 70:1 86:21
legwork 70:6
lesser 57:11
letter 3:7,9 28:13,17
  28:21 29:2,5,14,19
  30:23 32:24 33:1,10
  34:18,19,23 35:5,7,8
  35:9,12,14,14,19,21
  36:2,11 39:23 40:1,3
  40:12,22 41:14,17
  41:18,18 72:2 80:20
  80:23 96:19 101:25
  102:2,7,14,15,17
  103:7 104:12,21
  119:22,23 120:2
  122:14 124:16
  125:13
letterhead 108:4
letters 60:22,23,24
  104:11 122:12
let's 8:4,4 9:17 12:11
  14:10 47:2 64:18
  75:10 88:1 91:5
  99:21 108:6 124:3
level 62:25 121:16
liability 3:11 21:5
  23:18 26:18,22 27:3
  27:9,21 39:17 41:21
  41:25 42:4,13,17
  43:24 46:12 53:4
  59:15 61:11,22,24

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

6

65:24 66:17,18
76:12 84:7,9 85:3
101:5 102:4,12,12
102:19,24 103:5,10
103:22 104:4,22
106:11 108:8 109:12
109:19 110:3,3,12
110:12 113:20,24
114:3,20 115:3
118:3 120:18 122:21
123:4,14 124:11,12
124:24,24 125:1,4,5
125:8,10 126:11
**licensed** 17:23 18:2
**light** 40:3
**lightning** 119:7,8,8
**limit** 62:24 66:11
110:11 122:8 123:2
125:7
**limited** 51:3 60:21
**limits** 59:21 61:21
99:20,25 104:8,15
104:22 106:11
109:12,19 121:22
122:3 124:15 126:11
**line** 55:13 95:24
**lines** 14:21 15:4,7
53:15,16 63:11 73:4
**list** 121:8
**listed** 20:22 68:17
**litigation** 4:9
**little** 28:10 31:15 36:5
59:14 65:17 83:19
94:25 98:18 109:11
121:2
**lived** 5:12
**living** 32:2 85:21
**local** 34:15
**locating** 81:2,3
**location** 27:8,10 36:1
38:22 39:2 43:5,14
43:16,17 58:18
119:10
**locations** 27:18,23
38:7,20 39:6 43:9,17
61:6 97:4 119:1
**log** 120:9
**logo** 95:1,2,5
**long** 5:12 14:23 90:6
91:18 100:22 101:1
**longer** 9:16
**look** 18:20 35:17 36:14
47:2 64:9 77:14 80:4
88:2,3 89:2,11
100:10,10,12 102:14
102:21 103:1 105:2
106:16,25 107:5
108:20 109:2,5,24
111:10 112:23
117:10
**looked** 112:16 115:12
120:19 121:2

**looking** 18:22 21:1
36:25 61:23 65:19
79:17 88:6,7 101:24
107:3,4 123:5
**looks** 20:22 37:5 47:14
48:20 49:15 53:8
54:9 55:13 57:8 82:7
87:2 107:14 113:15
**loss** 62:4
**losses** 62:6
**lost** 93:22
**lot** 15:22 24:7 38:6
120:9
**lower** 18:21 36:5
113:17 116:14
**lowest** 119:2
**Loyality** 4:25 8:25 9:1
9:2,5,9,15 10:2,13
10:21 14:11,14,19
**luck** 37:13
**lumping** 43:24
**L-I-N-E** 55:13
**L-O-Y-A-L-I-T-Y** 9:2
**L4420683** 42:1 47:16
**L6376707** 42:1

—————————

**M**

**machine** 36:13
**machinery** 14:12,13
15:5 21:19
**Madam** 11:18 71:16
**magnifying** 37:10
**main** 25:2
**mainstream** 121:13
**major** 10:8
**majority** 60:25 63:14
69:11
**making** 59:2 61:7
**malicious** 23:11
**manager** 73:10
**manner** 18:18
**manual** 4:22
**March** 9:21 28:17
44:14 102:15 104:21
**marine** 4:21 12:15,15
12:18 13:12,17,19
13:19 21:18
**mark** 87:4
**marked** 3:5,5,6,7,8,9
3:10,10,11 11:19
72:3,4,7,10 80:24
87:11 89:8 94:10
96:21,22 108:9,14
**market** 18:7 63:19,20
**marketing** 83:14
**married** 5:24 74:19
**massive** 95:15
**mate** 90:17,20
**matter** 50:7 56:1 97:9
**matters** 17:3 97:6
**Max** 82:9,15,20,21
**McKeown** 51:6 76:10

**114:15**
**McNally's** 38:25
**mean** 10:15 12:18
13:19 20:11 24:4,10
26:4,21 28:21 47:22
48:1 49:22 52:19
54:23 55:9,16,18
56:14 62:2,9 64:4
75:22 77:11 116:25
123:3 124:4,9
**meaning** 48:2 65:24
84:8
**means** 7:14 42:16 44:7
75:2 114:24 117:24
**meeting** 46:25
**meetings** 6:12
**meets** 48:5
**member** 67:12,17,18
69:21 80:7
**members** 85:9 86:9
**memberships** 67:19
**memo** 3:5,8 11:19
72:14 76:8 77:25
87:11
**memory** 26:3,4 29:10
30:21 76:16 80:10
93:17
**mentioned** 7:13 9:18
21:16 56:22 80:6
100:1 115:23 128:7
**merged** 9:10 14:17
**mergers** 10:21,23
25:19
**metal** 34:12
**microfiche** 95:19,20
95:22,25 96:6
101:12,15
**microfilming** 95:17,18
**mid** 66:13,25 116:2
122:22 123:13
**middle** 5:6,6,8 24:25
**Midwest** 79:23
**million** 78:7,14 122:6
122:22 123:4,14
124:5,11,14,24,25
125:2,4,11
**Milwaukie** 55:3
**mind** 42:25 100:5
115:8
**minor** 54:16
**minute** 28:14
**mischief** 23:12
**missed** 126:21
**mission** 30:11 66:23
**misspoke** 126:2
**mix** 62:1
**MLB** 65:5,6,9 66:3,8
68:7 100:6
**modifying** 124:25
**Monarch** 2:5
**Montana** 14:22
**month** 68:12,13 81:22

97:25
**months** 15:6 82:8
**Motor** 13:6
**Mountain** 38:2,8 39:1
39:5
**move** 13:8
**moved** 5:20 11:5 82:18
**Mowbray** 2:13 3:3
7:18,20 38:24 39:4
42:5 45:25 50:6 58:4
58:6,15 76:2 79:11
81:13,13,14,15
88:10,13,17 90:14
92:1,13 96:16 97:21
97:23 107:25 108:6
108:11,19 110:15
112:10 115:17 116:8
117:16 123:18
124:22 126:2,4
127:6
**Mowbray's** 81:10
**Mueller** 3:9 29:3,6,7
34:4,25 96:20 97:18
101:22 119:22
**Mueller's** 29:19 32:24
35:12,18 40:1 41:13
42:19 122:23
**multifunction** 66:3
**multiperil** 15:9 21:12
21:21 29:15 42:16
43:2,4,21,23 53:1
58:22 59:7 66:8
**multiple** 14:20 15:4
43:9
**multiplying** 10:18
**MULTNOMAH**
128:2
**Mutual** 62:2 79:3,9,22
79:24
**M-C-K-E-O-W-N**
51:7

—————————

**N**

**name** 5:3,7 9:8,11,15
18:25 31:21 38:5,13
48:12 51:8 61:15
68:24,25 81:11
85:19
**named** 46:18 48:7,10
48:11
**names** 97:4
**nationwide** 30:14
**nature** 42:2 94:18
**Neal** 5:20
**nearly** 58:1
**Nebraska** 79:23
**necessarily** 13:19 28:7
34:11 44:22
**need** 11:10 14:8 37:10
61:9,9,10,17,18,19
61:21 62:5 96:14
99:4 100:23

**needs** 18:6,7 50:12
61:5 77:5 79:5
**negotiated** 46:3 63:24
**negotiations** 126:8
**neighbor's** 84:20,23
**never** 14:5,18 25:16
35:5 61:1 86:12,12
90:5 95:7 98:3,12,17
**nevertheless** 28:10
**New** 9:7 30:18,19,19
30:20,20
**Newark** 9:7
**nod** 7:8
**non** 79:8
**nonchurch** 85:23
**nonflammable** 34:11
**nonprofit** 85:13 86:6
**non-employee** 32:19
**normal** 33:8 34:10
35:5 86:16
**normally** 31:4 33:17
34:1 83:20 121:13
**north** 43:8 61:4
**northern** 1:6 4:8 15:24
23:18,25 29:12
35:25 44:5 47:16,18
48:18,23 61:5 80:6
98:8 102:4 103:5,18
103:23 104:5 105:24
111:9,18 113:25
**notarial** 128:19
**Notary** 2:3 128:5
**note** 11:7 49:7 74:23
87:22 92:19 103:13
111:4 115:14 122:23
**noted** 35:6
**notes** 64:9 83:4
**notice** 3:5 4:11 45:8
68:6 71:21 72:4
**November** 8:18 49:18
**no-no** 121:3,7
**number** 18:21 20:9,14
20:16,18,19,22
23:19,25 24:4,5
26:14 28:14 29:20
29:21,22 34:20,24
35:1,15,16,25 39:16
39:18,24 40:4,22
44:11 47:19,21 48:6
48:17,24 49:1 51:21
51:25 52:4,5,12
54:12,14,14,16,21
54:23 55:5,17,19
56:9,22,24 58:23,25
65:7 71:11 87:3,5
90:18 100:6 105:22
108:15 111:23
**numbering** 30:1
**numbers** 19:24 20:16
21:1 30:1,5 47:13
56:16 57:11 61:7
65:10 68:15 74:25

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

7

110:8
nursing 32:5
N/A 109:12

**O**
oath 4:4 128:8
object 58:6,15 115:17
   116:8 117:16,16
   123:18 125:24
objection 42:5 45:25
   76:2 79:11 90:14
obtain 37:12
obvious 62:10
occasions 6:10
occupations 61:20
occurred 25:19 36:4
occurrence 27:8 110:6
ocean 12:25
October 1:13 2:3
   128:20
office 16:2 24:22,23
   25:2 28:18 30:10,15
   30:17 33:16 47:9
   66:25 82:6,9,15,20
   82:21 90:17,20,24
   91:8,9 93:19 95:16
   95:16 96:7 114:13
offices 21:25 30:16
   73:23 101:14
oh 6:15 12:10 46:6
   52:13 54:25 56:20
   62:9 65:15 67:15
   82:16 85:5 88:12,15
   92:24,24 97:16
   118:7
old 83:5 119:6
OM 82:14
Omaha 79:23
omitted 110:20
once 8:14,14 110:9
ones 110:25
one-year 63:18
opening 32:23
operation 9:14 27:10
   31:12 46:23,25
operations 26:2,7
operative 114:1
opinion 23:17 42:2,9
   57:10 88:25
opposed 17:13 111:5
   120:21
option 63:8
oral 128:9,16
order 69:7 76:25 87:5
   99:3
Oregon 2:6 5:11,12
   68:25 96:3 128:1,20
organization 50:24
   79:10 86:7
organizations 79:20
   83:12 85:13 120:17
original 35:9 56:15

128:24
originally 91:17 106:9
   122:4
original/duplicate
   128:24
outgoing 73:11
outlined 10:22
outlying 74:3
outside 73:12 85:21
   120:3
overall 63:25
overlap 92:5
overlooking 71:12
owns 43:8

**P**
PAC 39:16
Pacific 25:1 39:17
pack 85:15
package 15:15 43:20
   117:12 123:14
packages 15:14
packaging 77:13 118:2
   122:21
packet 28:12 29:4
   51:10 64:17 71:10
   87:1 88:3 89:4 94:3
   122:12
page 19:2,3,22 23:24
   47:2,15 48:22 52:25
   54:3 65:5,20 102:7,9
   103:15,16,25 105:23
   106:16 109:25
   110:19,21 112:9,10
   112:15 113:5,11,18
pages 94:10 112:16
   128:13
Page/Line 3:2
paint 28:24 42:20
paints 34:11 102:23
paper 40:6
papers 111:7
paragraph 32:23 76:9
   114:10 125:17
   126:11
Pardon 6:7 52:13
   90:19
parishes 43:10
part 19:2 59:3 64:16
   85:17 94:16 103:8
   107:23 108:1 111:19
   113:17 114:9 115:13
   122:17
particular 27:13 32:17
   49:10 51:1 68:4,8
   72:2 100:13,15,23
   118:13 119:10 121:1
particularly 85:7
parts 80:11,16
partway 6:25
party 4:9
passed 72:24

passing 34:8
pattern 20:13
patterns 115:25
Paul 74:24 78:1 88:8
   88:23 89:17 90:10
   103:14 107:8,12,15
   115:14
Paul's 107:18
pay 70:3
paying 57:25
payroll 73:19
pecking 76:24
peculiar 54:15
Peger 36:1
pen 10:18
pencil 10:18
pending 4:9
people 15:23 16:2,8,9
   16:11 61:8 83:8
   93:20 119:5
percent 45:9,10,23,24
   58:13 75:8
perils 23:14
period 8:3,5 9:18
   40:13 49:17
periods 46:12
person 8:9 17:23 20:5
   31:17 32:14 109:15
personal 1:1 53:11
   53:15,16 63:11
   65:23 83:21 84:6,7
   84:11 85:4 108:8
personally 50:18 80:4
   128:6
personnel 51:1 85:2
person's 31:21
pertinent 4:20 11:10
phrase 72:11
phrased 85:16 116:1
phrasing 35:24 66:12
picture 100:4
pieces 40:5
place 12:4 38:9,12
   63:20 128:6
placed 18:13 19:16
   121:20
places 27:25 111:19
Plaintiff 1:4 2:13
plan 60:11
play 59:13
please 23:22 107:1
   111:13 114:7
plentiful 120:10
plural 35:24
point 10:23 14:4 16:16
   16:19 25:15 34:8
   37:24 113:9 120:17
   123:12 124:4
pointed 35:4 47:12
policies 15:15 19:16
   19:20 21:19 22:8
   29:23,25 30:15

45:19 50:22 54:14
   63:7,18,18 74:24
   76:11,23 99:19
   101:2,4,5,8,11
   104:15,19,24 111:9
   114:16 115:14,15,22
   125:18 126:6 127:1
pooled 77:4
portion 16:1 35:13,22
   61:21 66:16 88:22
   102:8 103:17,20,25
   104:2,2 112:1
   126:18
Portland 5:20,23,24
   5:24 9:4,19,23 10:5
   10:5 27:18 82:14,19
   128:20
Portland-based 27:23
position 8:15 10:13
possession 4:16
possibility 46:14 55:11
   77:11
possible 29:24 37:9
   40:6 41:16 51:20,23
   70:20 73:3
possibly 106:1 107:7
postcard 36:20,23
post-high-school 9:25
practice 33:4 40:13
   87:15
preceded 110:25
preceding 47:15
   112:10
predecessor 4:25
prefix 26:16 50:1
   65:25 66:1
prefixes 115:15
premises 31:18 33:9
premium 10:19 49:7
   49:11 57:6,25 58:13
   62:22,25 63:3 77:11
   78:2,7 112:2 113:6
   113:10
premiums 21:23 77:9
prepare 40:16
Prepared 19:12
preprinted 37:6
present 77:15
presented 77:5
presumably 67:22
   84:23
presume 19:12
presumes 12:18
presuming 95:11
pretty 126:8
previous 111:6
previously 26:8 62:2
   86:19
price 75:4
priest 85:21
primarily 10:9
primary 66:18 98:23

printed 30:4
printing 36:6
printout 18:23 19:10
   44:3
prior 4:24 16:21,25
   68:13 74:13,16
   95:11 119:20
probably 15:20 24:19
   30:15 32:13,20 35:3
   36:22 40:20 59:25
   60:21 63:17 90:6
   91:2 101:20
probing 79:21
problem 33:21 68:4
   85:25 119:19
problems 73:25 74:1
   82:18 116:18 119:8
procedure 33:8
proceedings 128:16
process 6:17 94:17
produce 62:25
produced 4:2 62:12
production 73:10
progressed 122:3
progresses 20:15
progressing 122:7
promoted 14:20
properties 61:18
property 13:14 21:18
   23:6 26:24 27:7
   31:18 34:2 43:8
   45:17 73:5 84:5
   102:10 110:3,12
   114:25 115:3 126:17
proposal 118:13
proposition 120:20,21
propounded 128:9
prospective 59:6
protection 119:3
protects 83:8
prove 83:9
provide 23:10,12
provided 30:6,14,15
   80:20 96:13 102:22
   103:4
provides 85:4
providing 22:21
   105:13 117:1 120:22
public 2:3 17:25 128:5
purchased 9:10
pure 125:3
purpose 19:15,18
   22:15 80:13
purposes 31:18 44:21
   66:10 96:1
pursued 8:13
put 20:14 36:10 42:18
   61:2 70:22 71:14
   83:21 84:5 90:2
   95:25 97:14 101:12
   101:14 124:3
putting 123:13

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

8

p.m 127:10
P.P 72:14

**Q**

quality 119:5
quarters 85:22
question 6:22,25 7:2
26:16 42:25 48:4
51:12 59:2 66:10
68:21 69:3 79:13
87:17 94:7,15 99:2
102:5 103:24 112:17
112:19 114:6 117:19
123:10 126:21
questioning 28:11
questions 6:17 28:23
59:11 97:20 106:23
127:4
quit 10:24 15:17 74:21
82:22
quite 15:19 37:2 52:10
82:11 117:18
quote 18:8
quoted 75:19,21
quotes 113:6

**R**

raised 5:17
raking 84:12
range 43:8 61:4
rate 10:14 11:22,24
45:8,22 58:12,24
83:13 96:3 116:12
116:12
rates 45:13 46:9 59:2
rating 10:17 75:3
116:11
read 28:22 37:3 52:10
58:4,5 75:9 76:8
80:11 82:11 124:25
125:2
reading 40:8 47:13
53:23 55:14 96:1
real 26:3 71:8 122:8
realize 36:16 38:24
really 12:5 16:22
33:23 51:20 56:8
68:17 73:12 87:23
100:7 111:3 124:5
realm 70:17 122:24
reason 54:3 62:5 90:11
122:24 123:15
reasonable 32:18
59:10 123:25
reasonableness 122:25
recall 6:16 29:4 33:23
40:11 41:7 87:15
91:16,20 98:7,14
100:4,5,8 101:1,11
112:5 113:9 116:1
124:6
received 49:8 97:2,25

Recess 64:11 96:18
recognize 51:8,17
107:12,15
recollection 6:11 17:5
31:1 34:16 36:18
50:21,25 52:5 64:4
76:18 91:2 98:13
101:17
recommend 59:22,25
recommendation
31:16 32:21 34:2
102:10
recommendations
32:16,19,25 33:10
33:11,14 35:20 36:2
121:22
recommended 121:17
125:25
recommending 121:18
reconstruct 66:9,23
68:18 71:6,9
reconstructed 11:10
123:21
record 5:4,9 7:12
19:19 41:23 96:16
97:1 105:6 108:6,7
108:12 110:15,16
114:10 128:15
recorded 7:5
recording 6:18 17:7
17:10
records 20:25 25:12
70:13 105:17
reduced 21:23,23
93:19 128:12
refer 8:21 11:17 29:11
57:11 60:4 66:14
114:4 118:19
reference 36:6 40:4
49:22 51:24 65:8
78:21 89:6 90:7
103:18 111:22 114:2
115:2 120:19 122:23
122:25
referenced 44:4 47:17
64:15 111:19 113:23
references 29:2,20
80:21 97:3 113:18
referencing 35:2
referred 4:14 32:15
35:15 36:2 41:20,24
62:8 97:12 103:9
104:1
referring 11:7 22:4,6
33:13 35:10 37:3,22
39:1,11,22,24,24
42:19 44:2 48:14,15
50:17 76:10 77:1
78:2 99:7 102:23
103:11 113:22
126:19
refers 72:10 103:12,20
104:1 126:18

reflection 117:23,23
reflects 31:14
refresh 80:9
regard 94:7
regarding 105:14
region 25:3
regional 91:10
reinsurance 63:21,24
reinsure 63:23
relate 80:5
related 98:1
relationship 17:15
60:5
relatively 116:4
religious 83:12 85:2
116:17 120:16 121:1
remain 10:20
remarketing 79:4
remember 6:20,21
17:8 21:3 31:21 46:8
46:8 55:6 56:9
123:21
REMEMBERED 2:1
renames 10:21
rep 74:22
repackaging 79:4
repeat 111:13
rephrase 27:16 48:10
99:22
reporter 2:3 6:18
11:18 50:1 58:5
71:17 128:4
reporting 114:15
reports 105:17
represent 4:8 47:12
74:6 78:25 80:19
94:5 113:25 120:8
123:13
representation 7:19
87:8
representative 17:25
31:19 37:11 74:20
representatives 16:11
73:12,13
represented 7:17
81:10
Representing 120:22
represents 19:25
56:18 60:8 111:15
reps 16:3 73:17,18
74:6,9
request 3:8 28:5 89:7
requested 58:5 71:22
110:9 127:2
requesting 32:16
109:22
require 70:23 76:11
76:23 114:16 125:18
126:1,5
required 12:2 69:8
residential 12:10
resource 96:5

respective 69:24
respects 115:7
respond 41:18
response 34:4 59:25
responses 39:1,5
responsibilities 11:24
responsibility 17:13
120:3
resume 11:8
retained 81:25
retention 37:20
retire 93:21
retired 8:18 82:24,25
91:3,7,21 93:23
retirement 81:23,24
98:1,2
retiring 26:4 82:5
return 33:16 56:16
Reverend 37:4
reverse 69:25
reversed 86:15
review 83:3 86:25
reviewed 97:1
right 6:23 7:17 9:17
14:16 20:6,8 25:6
26:13 28:19 29:7
34:25 36:12 37:2,4
44:11 45:24 52:24
53:22,25 55:14 59:4
61:2 63:12 65:5,19
69:4 71:25 72:16
75:9 76:1 81:12,15
85:10 86:24 88:16
91:25 92:1,21 94:2
94:12 95:9 96:7,25
97:21 98:1,16 99:2
100:11,19 101:18
107:22 110:13
111:20 113:4,7,12
114:17 115:21 117:3
118:5 121:14 123:11
124:7 125:11 127:3
127:7
right-hand 18:21 19:2
122:16
risk 75:4 86:9 116:3
116:11,13,15,23
117:5,8,15 118:15
118:21 119:1,3,3,17
120:13
risks 63:22 100:10
118:12
risky 120:20,21
Road 36:1
Robb 1:11 2:2 3:9 4:1
4:7 5:5 58:10 64:14
71:20 79:17 92:11
96:19,25 97:24
108:12 110:19
112:14 115:21 127:7
128:5
Robert 2:16

rods 119:9
role 59:13 60:15
role-model 21:14
room 2:5 41:11
roster 55:8
roughly 23:23 49:17
50:4 82:7 93:6
routed 40:24
RRB 1:5
rule 7:4 28:8 49:20
62:23 87:20
rural 61:6 78:18 117:2
120:8
R-C-E 53:24
R.E 73:9

**S**

Sacramento 6:1 82:17
82:19 91:4,7 92:23
93:12,23
safe 116:4,6
sales 73:12,13
sample 99:9,14
samples 37:11
San 15:23 24:19 25:5
91:17,18
saw 88:22
saying 32:11 33:11,13
34:22 35:19 59:8
74:24 85:1 125:6,10
says 19:2,3 32:24
35:23 95:6 110:2
114:11 124:11 126:1
scale 77:4 116:14
scavenger 66:21
schedule 45:16,23
75:13
school 5:23 9:22 10:3
SCHUHMANN 2:15
Seattle 6:1 11:3,5 15:2
15:25 16:21 17:3,19
24:17 30:10 51:4
72:15 74:18 91:11
91:12,14,19 92:4,18
92:22 93:1,9,12
98:15 114:13
second 6:4 65:20
section 66:17 76:13
114:21,23,25 126:17
126:19
see 12:11 14:10 20:17
23:25 29:9 35:22
36:16 37:3 41:17
44:16 48:14,15
52:20 65:11 67:12
67:16 71:11 75:10
85:5 88:24 91:5
92:24 94:3,25 95:2
99:4 100:23 105:7
109:12 110:2 112:11
seeing 44:18 98:8
seeking 54:4 100:2,11

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

9

| | | | | |
|---|---|---|---|---|
| 125:22 | SM 29:20 | 82:17 122:5 | **T** | third 26:15 |
| seen 66:24 67:2 90:5 | small 11:25 12:1 73:23 | starting 91:15 125:17 | table 90:6 | thought 93:22 |
| 122:20 | smaller 57:17 91:9 | starts 51:13 113:11 | tables 118:19 | three 12:11 47:19 63:7 |
| sell 17:24 | Smith 3:7 80:23 | state 2:6 5:3 10:5 | tabulation 51:11 | 64:18 74:25 76:11 |
| send 32:15 36:23 | SMP 21:5,11 29:20,23 | 12:19 21:20 22:3,5 | 111:15 113:18 | 76:23 77:4,15 78:2,4 |
| 81:22 119:16 | 35:25 41:22 42:3,15 | 68:23,24 69:3,8 | take 7:13 11:23 15:1 | 82:22 100:19 101:4 |
| sending 39:23 | 46:13,16 52:25 | 70:11 128:1 | 18:11 50:5 63:3 | 113:18 114:16 |
| senior 15:20 | 55:21,22 56:2 57:19 | statement 61:17 78:6 | 64:18 103:1 105:2 | 115:13,15,22 125:18 |
| sense 33:23 41:22 | 58:11 59:17 66:3,5,7 | states 1:1 69:12,19,24 | 106:16,25 109:24 | 126:5 |
| 46:10 78:12 83:1 | 66:9,24 67:5 70:22 | 70:2 | 118:12 120:9 | three-by-five 36:19 |
| 117:12 | 100:5,6 103:9,10,12 | station 119:5 | taken 1:12 2:2 36:10 | three-year 63:18 |
| sent 126:24 | 104:1 111:8,18 | stemming 27:1 | 64:11 96:18 128:11 | throw 62:1 84:16 |
| sentence 77:21 | 115:15 117:12 118:1 | stenotype 128:11 | takes 16:24 | thumb 62:23 |
| separate 12:13 14:2 | SMPs 62:18 100:20,21 | stick 102:8 | talk 34:13 61:25 | tied 40:21 |
| 15:10,11,12 40:5 | sold 19:20 58:18 63:5 | sticker 71:14 80:19 | talked 113:9 | time 5:13 6:5 7:13 9:7 |
| 43:10 46:20 75:24 | 85:16 | stimulate 74:1 | talking 6:19 34:14 | 9:18 10:6,17,25 11:2 |
| 76:6,7 | somebody 40:7 67:11 | storage 28:24 37:25 | 73:2 | 11:3,25 12:3,13 |
| separated 24:24 | 84:14 | 38:18 42:20 | task 116:24 | 15:17,20,22 24:18 |
| separately 85:12 | someplace 30:14 68:3 | stored 101:9 | tasked 69:22 | 25:5,10,15 29:16 |
| sequence 20:17 | sorry 11:23 56:20 | stores 38:15,16 | telephone 3:8 40:19,20 | 33:19,24 34:8 38:13 |
| serious 119:19 | 81:14 88:15 92:10 | straight 61:24 | 89:7 | 40:9,10,13,20 41:7 |
| serve 77:6 | 92:15,25 93:17 | strictly 44:20 67:10 | tell 15:19 26:20 64:22 | 43:11 46:11 49:17 |
| Services 21:25 | 104:10 107:25 | structure 64:5 83:13 | 99:8 106:4,8 115:5 | 53:15 60:25 62:16 |
| session 7:5 | 108:14 111:14 | structures 117:2 120:7 | 122:2 | 64:10 73:2,4,5 80:16 |
| set 33:24 | 121:24 126:2 | structuring 31:12 | template-type 99:14 | 81:21 83:11 84:2 |
| sets 99:19 | sort 11:7 36:6,19 37:6 | struggling 75:17 | temporary 46:24,25 | 86:12,17 90:25 91:3 |
| setting 66:10 | 90:8 118:17 | stuff 63:12 | 46:25 | 91:8,8 92:6 93:24,24 |
| seven 93:11 101:5 | sought 80:4 99:11 | submit 69:8 | ten 6:4 | 95:10,14,24 97:10 |
| shed 40:2 | source 51:19 53:24 | submitted 62:10 | term 22:20 30:12 | 100:21 101:3,6,8,10 |
| sheet 18:24 19:10 | 54:7 66:14 96:15 | successive 10:21 | 44:19 63:21 | 120:17 122:20 |
| 20:14 47:3 97:11 | Southeast 5:10 | sue 83:10 | terminated 17:15 | 123:12,19 124:5 |
| 111:20 | speaking 26:23 28:5 | sued 122:11 | termination 17:16 | 128:6 |
| shipments 13:20 | 34:13 119:2 | suggest 47:11 78:18 | terminology 105:18 | times 11:11 47:17,20 |
| shipped 37:25 | speaks 28:21 | 104:14 125:21 | terms 83:13 95:22 | 73:7,8 |
| shipping 12:21 | special 21:12,20 42:16 | 126:11,14 | 100:18 116:11,15 | title 15:16,18 29:14 |
| Shop 27:17 | 43:2,4,21,23 53:1 | suggested 105:21 | 121:17 | today 122:4 |
| shore 13:16 | 58:22 59:7 66:7 | 122:8 | Terrace 5:10 | told 21:11 |
| show 19:16 89:3 | special-multiperil-ty... | suggesting 123:3 | testified 4:4 | tool 96:5 |
| showed 101:19 | 43:12 | suggests 102:3,18 | testimony 128:10,15 | top 19:24 20:15 45:9 |
| shows 35:5 51:21 57:7 | specific 22:14 27:8,13 | 103:4,21 104:3,7,18 | Thank 28:16 88:18 | 52:11 53:23 54:8 |
| 112:8 | 30:5 43:5,6,13 46:23 | 104:22 | 97:19 124:20 127:9 | 94:11 102:8,8 |
| side 14:4,5 24:1 65:22 | 64:1 66:14 117:8 | superintendent 29:15 | thereabouts 7:16 | 111:10 |
| 77:15 116:24 | 119:10 | 73:3,5,16 114:12 | thereof 128:18 | tortious 120:18 |
| sign 109:3,16 | specifically 101:3,24 | supplemented 62:20 | thing 4:20 36:19 64:20 | total 78:7 |
| signed 28:13 38:25 | specify 34:17 | sure 7:2 16:13 20:24 | 86:3 91:22 93:23 | totally 7:3 |
| 88:8 | speculation 20:23 42:6 | 32:21 33:25 34:13 | 99:13 101:21 | touch 60:20 |
| significant 97:7,11 | 46:1 76:3 | 39:4 53:10 54:5,9 | things 4:15 12:16 13:7 | trades 8:12 |
| similar 88:25 89:2,22 | spoke 124:10 | 56:8 78:3 111:3 | 13:8 15:22 85:11 | train 93:22 |
| 90:12 94:15 | ss 128:1 | 112:2 114:8 | 90:24 96:4 98:25 | transaction 44:22,25 |
| simple 80:2 | staffs 26:11 | survey 32:14 | 101:14 116:18 119:9 | 49:4,13,14 56:12,18 |
| sir 97:19 | stamp 128:19,24 | susceptible 119:7 | 120:10 122:3 | 57:4 |
| site 27:1 | standard 36:19 39:11 | suspect 90:3 | think 7:2,12 24:18 | transactions 6:13 |
| situation 34:10 69:25 | 62:14 65:1 66:12 | swear 51:23 | 32:8 36:12 38:12,22 | 49:16 105:20 |
| 76:19 | 99:19 110:11 | switch 7:1 | 40:9,19 46:16 51:8 | transcript 97:13 |
| situations 122:10 | standpoint 70:1 83:18 | sworn 4:3 98:11 128:8 | 53:4,13,13,14,15 | 128:13 |
| six 15:6 93:6 | 86:11 116:18,20 | symbol 29:23 52:11,16 | 55:5 56:6,9 57:23 | transfer 17:2 |
| six-month 49:17 | 119:2 121:19 125:3 | 56:17 65:11,13 66:7 | 75:11 78:15 80:20 | transferred 5:25 14:21 |
| size 36:17 | 126:16 | symbols 55:4 | 82:4,23 83:4 87:7,20 | 15:25 16:21 74:19 |
| slip-and-fall 120:18 | stands 15:8 21:11,24 | system 21:9 40:21 | 88:2,11,13 91:3 | 82:14,19 91:19,20 |
| slip-and-fall-on-pre... | start 5:14 8:4,23 19:23 | systems 97:4 | 92:13 100:7 105:3 | 92:23 93:20,22 |
| 42:22 | 59:1,8 79:25 | S-O-U 53:24 | 122:17 123:16 | 101:9 |
| slow 12:16 | started 8:24 10:2 | | 125:25 127:8 | transit 13:2,10,11,14 |

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

10

13:20
transmit 33:6
transmittals 87:17
transmitting 68:22
transpires 6:18
transportation 13:6
treat 27:22
treated 83:13
tried 67:14,15,16 74:1
true 36:17 86:15
  115:16 128:14
truth 91:23
try 67:9 68:18 83:9,9
  84:1 117:24
trying 27:4 29:3 41:22
  46:24 56:8 57:23
  64:19 65:8 80:6,15
  87:19 88:6 116:1
turn 18:11
twists 115:9
two 12:14 14:2,24,24
  23:4,20 40:5 41:25
  41:25 44:10 48:7
  60:22,23,24 74:6
  78:2 104:11 105:24
  111:19 113:2 124:11
  125:11
two-thirds 23:23
type 20:9,15 21:2,2,8,9
  21:10,17 34:7,10
  36:16,20 42:14
  45:22 49:16 55:17
  56:18 58:1 59:12
  62:13 63:25 64:6
  65:25 66:2,4,24 69:8
  70:15 85:15 86:4
  102:21 105:8,11,19
  106:19 120:13
typed 37:1 107:23,25
  109:6,8,13 114:5
  115:13
types 22:1 37:12 45:17
  45:18,18,19 61:18
  61:23 70:16 99:15
  99:23 105:15 114:9
  126:14
typewriting 128:12
typical 99:23
T-R-A-N 56:10

U

Uh-huh 12:8 77:2
  92:20 111:16
ultimate 118:11
umbrella 124:8,12
understand 7:8,11 8:9
  52:19 55:16 56:14
  64:15 70:21 71:23
  72:11 77:22 79:12
  80:3 90:1 116:25
understandable 7:6
understandably 90:10

understanding 69:6
  84:3
understood 46:15 97:5
  113:19 117:25
undertake 116:16
undertaking 116:4
underwriter 12:16
  14:21 15:4,20 33:19
  33:20 34:19 59:3
  74:21 118:10 121:21
underwriters 17:17
underwriter's 117:7
underwriting 13:22
  14:2,4,5 15:5 16:1,4
  16:5,6 17:13 29:17
  59:3 74:5 83:12 86:4
  86:11,16,18 100:9
  116:3,6 119:1
  121:19
underwritten 116:21
unique 39:13 55:24
unit 14:1 37:25 73:11
  74:5
UNITED 1:1
units 95:15 101:9
unreasonable 123:17
  124:1
unusual 30:25 31:3
  33:22 34:18 76:19
  76:22
unusualness 39:23
upper 18:24 19:2
  51:24 65:5 111:19
  122:16
use 5:6 30:12 56:23
  57:4 65:9 70:3 95:8
  99:10,11 105:18
  118:24 120:23
  122:22
usually 13:1 31:16
  35:6 41:11 60:6
  68:16 119:17 120:2

V

valid 128:24
values 61:17
vandalism 23:11,13
variation 45:9
various 38:19 73:7,8
  73:23 116:18
vary 54:18 66:6
verbal 90:25
verbiage 126:16
versa 6:21
versus 13:22 41:21
  42:18 117:14
vice 6:21
view 124:4
virtue 21:22
volunteers 86:10
vs 1:5

W

walk 59:9 116:5
want 23:2 27:16 50:4
  50:9 59:7,9,12,21
  61:19,22 62:21
  79:22 85:20 89:23
  98:25 101:18 118:11
  121:9
wanted 37:12 43:11,15
  43:19
wanting 55:9
wants 27:20 99:16
war 75:23
warning 117:3
Washington 68:23
wasn't 11:1 16:22 35:3
  53:16
way 6:24 7:9 20:13
  22:18,19 23:23
  33:24 45:21 51:9
  59:10 72:12 74:9
  80:10 88:8 90:2
  106:4,8 113:15
  115:5,6 124:3
  125:12
WC 53:6
weave 8:7
went 5:23 7:12 10:3
  12:11,14 15:6 26:12
  38:1 41:1 73:23 82:6
  91:3,9 122:5
weren't 33:20 80:7
  93:21 121:3
West 24:23
western 25:1
we'll 11:17 14:12
  71:17
we're 33:12 34:14 36:8
  39:11 83:4 88:21
  92:10
we've 14:7 19:20
  25:19 41:20 42:15
  50:3 72:10 91:24
  92:11 97:10,12,14
  110:20 119:21
whereabouts 72:21
wind 119:7
window 63:22
wish 7:14 18:7
witness 4:2 46:2 50:7
  58:16 79:12 81:16
  87:12 108:2 117:18
  123:19 128:7,11,16
  128:19
witnesses 97:5
won 75:23
wondering 36:6 47:20
wood 120:9
wooden 117:2
word 37:6 52:11 75:18
  83:1 109:4 115:25
  124:14,24,25 125:1
words 27:9 35:7 49:6

56:3 90:20
work 3:5 8:10 10:3
  11:19 12:2 19:22
  52:9 53:2 58:23,23
  58:25 59:3 72:18
  74:20 91:1 98:4
  101:20
worked 62:14,17 59:2
  62:17 74:18 82:6,9
  90:21,22 91:17
Workers 21:6 27:6
  53:6 61:9,20 118:4,6
  118:7,8
working 11:3 50:22,25
  105:8
works 18:10
worry 62:5
worth 58:2,3
wouldn't 35:4 51:9
  59:8,24 83:20 99:8
  121:21 124:5
write 30:25 35:1 83:20
  84:4 90:23,23
writes 34:25
writing 42:19 74:24
  78:7 87:24 100:9,14
  117:8
written 34:18,19 98:12
  103:13
wrong 47:14 108:15
  123:5
wrote 29:23,25 33:10
  63:17,17

X

Xerox 36:13

Y

yard 84:13
yards 84:18
yeah 5:19,23 27:4 32:8
  36:25 42:14 47:25
  48:11,19 55:1 56:24
  60:23 71:15 79:12
  84:15 88:13,18 92:9
  96:17 111:14 114:18
  123:7,9 124:9
year 10:6 12:14 14:24
  14:25 63:5,6 75:7,10
  78:8 82:7
years 6:4,14 12:11
  14:24,25 66:23 78:5
  80:9 82:22 90:18
  93:6,11 100:19
  101:4,5 123:20
York 30:18,19,19,20
  30:20

$

$180,000 78:4
$2 122:21 123:4,14
  124:14,24,25 125:1

125:4
$23 45:4
$300,000 109:16,17
$37 44:20
$42 57:8
$500 58:1
$7 78:7,14

0

0 55:18
03854 64:15 108:15
03855 64:16
03856 109:24
039 108:14
03906 87:1,4
03943 89:6
07 55:18,20

1

1 3:5 11:8,19 19:3
  20:16 21:2 56:20,20
  58:13 91:5 92:11
  97:10 128:13
1,000 122:6
1:02 96:18
1:08 96:18
1:53 127:10
10 21:5 45:11,24
10:30 2:4
100 61:8 99:24 122:5
108 3:11
11 3:5,8 28:17
11th 102:15 104:21
11-73 49:1
110 3:4
12:03 64:11
12:14 64:11
127 128:13
13,000 57:25
13,400-and-something
  113:10
13,494 57:8 58:1 62:22
13,500 63:3
1312 36:1
13582 5:10
135 113:11
140 57:9 58:2
15 45:10,23
150 78:3
151st 5:10
173 68:9,10
18 3:4 75:7
19 3:5,10 8:18
19th 33:1 35:21 36:3
  128:20
1935 9:21
1942 5:21,23
1952 8:24
1963 14:12
1964 14:20
1966 11:6
1967 15:2

Julian Robb
Continental Insurance vs. Catholic Bishop of N. Alaska

October 4, 2006

| | | | | |
|---|---|---|---|---|
| **1974** 28:18 29:6 36:3,4 67:13 101:25 102:15<br>**1975** 92:5<br>**1976** 10:24 15:17 16:20<br>**1994** 8:19<br>**1997** 82:13<br><br>**2**<br>**2** 3:5 19:3 20:18 71:21 72:4<br>**2-20-75** 3:6 72:7<br>**2-28-74** 3:10 96:20<br>**2-6-75** 3:8 89:7<br>**2-74** 111:23<br>**20** 29:6 45:10 61:7 92:4<br>**2006** 1:13 2:3 128:20<br>**21251** 23:25 24:6<br>**22** 3:10<br>**220** 65:5<br>**23** 3:3,7 19:2<br>**2390621** 29:21 35:25 111:18<br>**25** 45:9 61:7<br>**28th** 29:3 36:4 101:25 104:12<br>**284** 57:9 58:3<br>**29th** 9:21<br><br>**3**<br>**3** 3:6 20:18 21:3 56:20 56:20,20,20,20,21 72:1,7,10 88:11,12 88:21 91:23 103:1 107:5 113:22 114:9 125:15<br>**3-19** 111:24<br>**3-74** 44:14,21<br>**3:06-cv-00019** 1:5<br>**30** 57:9 58:3 80:9 123:20<br>**300** 122:5<br>**33** 66:22<br>**345** 35:10,11,23 97:18<br>**347** 28:15,16 97:18<br>**350** 122:17,23<br>**351** 122:20<br>**352** 94:4,8,13<br>**353** 94:4<br>**354** 94:4<br>**355** 94:4<br>**362** 26:14 47:15 106:20,23 113:3<br>**363** 47:3 48:22 50:17 97:15 106:23 113:3<br>**365** 97:15<br>**369** 111:17 112:15 113:5<br>**383** 57:9<br>**3854** 64:17 65:5,21<br>**3855** 64:18 65:20 | **3856** 64:18 108:16<br><br>**4**<br>**4** 1:13 2:3 3:3,5,7 80:19,24 87:7 88:2,9 88:13<br>**4-30-74** 19:1<br>**40** 61:6<br><br>**5**<br>**5** 3:6,8 87:11 88:7,21 88:24 106:25 107:19<br>**5-27-08** 128:23<br>**50s** 101:7<br>**500** 122:6<br>**500,000** 122:6<br>**52** 9:18<br>**54** 51:21,25<br>**55** 75:1,24<br>**57** 75:21<br><br>**6**<br>**6** 3:3,8 20:19,20,21 21:5 89:5,8 90:9<br>**60s** 101:8<br>**66** 16:24,25 17:3 91:15<br><br>**7**<br>**7** 3:9,10 96:20 97:14 97:17 101:21 104:11<br>**70** 54:20<br>**70s** 66:13,25 70:13 79:2 101:2 116:2 121:15 122:22 123:13<br>**72** 3:5,6<br>**73** 49:18<br>**74** 44:14 48:23 49:18<br>**76** 14:9 91:15 92:7,18 93:2<br><br>**8**<br>**8** 3:10,11 53:12 96:22 97:16 105:2 108:13 110:21 111:1 112:7 112:20,25<br>**8-24-04** 3:7 80:24<br>**80** 3:7<br>**82** 93:15<br>**84** 93:18<br>**85H** 53:9,13<br>**87** 3:8<br>**89** 3:9 91:6 92:22 93:25 94:1<br><br>**9**<br>**9** 3:11 20:22 21:5 108:9,14,20 109:25<br>**9-73** 45:3<br>**94** 26:4 37:16,23 81:7 81:8 82:5 86:17 95:11 | **96** 3:10,10<br>**97** 3:3 82:12<br>**97015** 5:11<br>**99999** 19:25 | | |

emos for Julian Robb

**Work History**
Category:    Unfiled
Work History

1952 Oct    Hired by Loyality Gr
1964 Aug   Tranf to GF Mt
1966 Feb   Tranf to Seattle
1976 Jun    quit CTL to Home Ins
1982    Rehired by CTL
1989    Transf to Sacramento
1994 Nov 1,1994 Retired
1995 Oct  Joined Office Depot
1996 Jan Joined  Office Max
1997 Apr Transf to Portland  OM



Robb
EXB    1
MOORE, HENDERSON,
ALLEN AND THOMAS

Page 12

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF ALASKA

FILE COPY

CONTINENTAL INSURANCE COMPANY,        )
                                                                    )
                    Plaintiff,                               )
                                                                    )
    v.                                                          )
                                                                    )
CATHOLIC BISHOP OF NORTHERN     )
ALASKA,                                                    )
                                                                    )
                    Defendant.                          )
                                                                    )
Case No. 3:06-cv-00019 RRB                       )

## NOTICE OF TAKING DEPOSITION – DUCES TECUM

YOU ARE HEREBY NOTIFIED that the deposition of Julian Robb will be taken on behalf of the defendant at the Monarch Hotel, Timberline Conference Room 318, 12566 SE 93rd Avenue, Clackamas, Oregon, on October 4, 2006, at the hour of 10:30 a.m., before Moore Henderson & Thomas, Inc., a notary public in and for the State of Oregon. Mr. Robb should appear at this deposition and to bring with him the following records or documents:

1.  Writings and documents, including email, in his possession or control relating to Catholic Bishop of Northern Alaska;

2.  Writings and documents, including email, in his possession or control relating to the insurance marketed by Continental Insurance Company and or CNA in the Pacific Northwest or Alaska from 1972 to 1980; and

3.  Writings and documents, including email, in his possession or control relating to instructions, policies, practice or marketing information involving the sale of insurance by you at any time for Continental Insurance Company or CNA, including affiliated brokers and agencies.

You are invited to attend and put such interrogatories as you may elect. The oral examination will continue until completed.

CHUHMANN
CLOSE, INC.
AVE., SUITE 200
CE BOX 70810
AK 99707-0810

52-1855
IMILE
2-8154



Robb
2

EXB

MOORE, HENDERSON,
ALLEN AND THOMAS

DATED at Fairbanks, Alaska, this _____ day of September 2006.

COOK, SCHUHMANN & GROSECLOSE

By: _____

Robert B. Groseclose
Alaska Bar No. 7605032

**CERTIFICATE OF SERVICE**
This is to certify that on the 22 nd day
of September 2006, a copy of the foregoing
is being mailed via first class mail fully prepaid and email
to the following attorney(s) or party(s) of record:

Gary A. Zipkin, Esq.
Guess & Rudd, P.C.
510 L Street, Suite 700
Anchorage, AK 99501

Laura K. McNally
Grippo & Elden LLC
111 S. Wacker Drive
Chicago, IL 60606

Moore Henderson & Thomas
101 SW Main Street, Suite 280
Portland, Oregon 97204

_____ 9/22/06
for Cook Schuhmann & Groseclose, Inc.

OOK SCHUHMANN
GROSECLOSE, INC.
FOURTH AVE., SUITE 200
OST OFFICE BOX 70810
IR'     S, AK 99707-0810

.907) 452-1855
FACSIMILE
(907) 452-8154

Deposition Notice – Julian Robb
CNA v. CBNA, Case No. 3:06-cv-00019 RRB
Page 2 of 2

GEN. 119D     **INTER-OFFICE COMMUNICATION**

THE CONTINENTAL INSURANCE COMPANIES

*SMP for archdiocese (not northern Alaska Bishop)*

TO   Evelyn Christopher

FROM   P. P. Krug, Superintendent     AT   Anchorage     **ANCHORAGE**

SUBJECT   Archdiocese of Anchorage     AT   Seattle     **FEB 24 1975**
Agent: LaBow Haynes of Alaska, Inc.     DATE   February 20, 1975   **RECEIVED**

Jim McKeown of the agency was in on February 19 and delivered a new statement of values for this insured preparing for the renewal in April.

I had a warning that he was going to be here and had an opportunity to review the values that we had at hand.

I found nothing that would disturb us fire wise on this risk and I feel that the inspections that we have at hand will be sufficient although I will again review and perhaps we can pickup some of the locations not previously inspected.

Jim advised that there would be some competition this year on the risk but felt that he would be able to handle it and would be willing to type the policies besides doing the rating.

I agreed to this and said that you could provide him with the credits that would apply and you can handle it up in your own area.

He advises that he will require three policies, one for Anchorage which includes the Liability of Juneau, one policy for Juneau, section 1 only and one policy for the Fairbanks coverage.

I am sure that you will be able to handle this in your usual efficient manner and we should see the policies in our hands very shortly.

It would seem that our total premium will be somewhere between $150,000 and $180,000 for three years which is a great step toward our goal of $7 million this year.

PPK/sd

cc: R. E. Collins
Superintendent Production
Seattle Branch Office

*Paul - The policies will be SMP 239 994, 95 & 96 using a .55 factor. Since our Ded credit this year can't be 18% — we are using sched. credit to makeup difference. INA quoted a .57 factor*

*Evelyn*

EXB
MOORE, HENDERSON,
ALLEN AND THOMAS



**CNA**

3500 Lacey Road  Floor 9th  Downers Grove  IL  60515

Tracy L. Smith
Claims Analyst
Environmental & Mass Tort Claims
Telephone    630/829-2969
Facsimile     630/829-2919
Internet       tracy.smith@cna.com

August 24, 2004

James M. Gorski
Hughes Thorsness Powell Huddleston & Bauman
550 W. 7th Avenue, Suite 1100
Anchorage, AK  99501

☐ HD    OTHER _MPS_
R E C E I V E D   11:09

RE: Archdiocese of Anchorage

AUG 2 6 2004

HUGHES THORSNESS POWELL
HUDDLESTON & BAUMAN LLC

Dear Mr. Gorski:

During our policy search, we were able to locate the enclosed policy issued to your client, the
Archbishop of Anchorage.  It is policy SMP 8288602 with effective dates of 4/15/72 – 75.

Respectfully,

Tracy L. Smith

Enc.

www.cna.com



EX___
MOORE, HENDERSON,
ALLEN AND THOMAS

CBNA.INS.358

**LOW-HAINES OF ALASKA, INC.**
Insurance Marine & Printers Company
Professional Insurance Brokers/840 K Street Anchorage, Alaska 99501 (907) 279-3422

*Juneau* MEMORANDUM

MESSAGE                                          Reference                                    Date

Attached are insurance requirements for the named entities. The
liability insurance for Juneau is to be put on the anchorage liability
policy and the underwriting data is included in the anchorage schedule.
We would appreciate alternate specifications for building special form.
Fairbanks is to be quoted as per attachment.

REPLY IN AREA BELOW. *Thank You!*                                       Signed.

① SMP Fairbanks Incl
   Liability

② SMP Anchorage and
   Juneau Liability

③ SMP Juneau sect #1
   only

EXB 5
MOORE, HENDERSON,
ALLEN AND THOMAS

CIC 03906

## TELEPHONE REQUEST

Date _2-6-7~_                                    SMP  239 0621

Company _Archbishop of_    Policy  SMP8288602

Insured _Archbishop of_

Agent _Sabow._

Renew _____ Endorse _____ Rewrite _____ Bind _____

Effective Date _____        Ordered By _____

Remarks:  _Jim McKeon_

_Feb 19_

_Renewal 4-15_

_Fairsbank_

_Catholic Bishop_

_of Northern Alaska_

PAC GEN 2584B



CIC 03943

CHANCERY OFFICE

## DIOCESE OF FAIRBANKS

1316 Peger Road

FAIRBANKS, ALASKA 99701

February 28, 1974

Mr. Julian Robb
Continental Ins. Company
2200 - 6th Avenue
Seattle, Washington  98121

Dear Mr. Robb:

Enclosed is the card which indicates that the recommend-
ations made in your letter of February 19th have been complied with.

As a point of information I would be pleased to know
whether water base paints would be included among flammables and
hence have to be stored in metal enclosed cabinets?  Our mainten-
ance man had raised this question; so, I promised to obtain in-
formation on this technicality.

We appreciate your overall evaluation of our housekeeping
and hope that we can maintain this level of tidiness in the future.

Yours truly,

(Rev.) Francis E. Mueller, S.J.
Chancellor

Insured Catholic Bishops of Northern Alaska
Policy No.   SMP 2 39 36 21
Location 1312 Peger Road   Fairbanks, Alaska

The recommendations referred to in your

letter of   February 19, 1974  have been completed

February 28, 1974
Date

Rev. Francis E. Mueller, S.J.
Chancellor

FAC-1/AS-1201


EXB Z
MOORE, HENDERSON,
ALLEN AND THOMAS

CBNA.INS.345



### The CONTINENTAL INSURANCE COMPANIES

THE CONTINENTAL INSURANCE COMPANY · FIDELMEN'S INSURANCE COMPANY · NIAGARA FIRE INSURANCE COMPANY
THE FIDELITY AND CASUALTY COMPANY · COMMERCIAL INSURANCE COMPANY · BOSTON OLD COLONY INSURANCE COMPANY
NATIONAL BEN FRANKLIN COMPANIES · SEABOARD FIRE & MARINE INSURANCE COMPANY · BUFFALO UNION INSURANCE COMPANY
KANSAS CITY FIRE & MARINE INSURANCE COMPANY · THE GLENS FALLS INSURANCE COMPANY · PACIFIC INSURANCE COMPANY

*Denny Building, 2200 Sixth Avenue, Seattle, Washington 98121*

March 11, 1974

Chancery Office
Diocese of Fairbanks
1316 Pager Road
Fairbanks, Alaska 99701

Dear Rev. Mueller:

In regard to your letter of February 28, we wish to
advise that it would not be necessary to put water-based
paints in a metal cabinet, however, we would suggest that
this be done to prevent any confusion between flammable
and non-flammable paints and painting material.

We hope that this will clarify the situation and if we
can be of any further service, please advise.

Yours very truly,

*Julian Robb*

J. A. Robb
Superintendent
Commercial Multi-Peril

JAR/gr

CONTINENTAL INSURANCE COMPANY

AS OF 04/30/74

LABOR MOYNES OF ALASKA INC                    99999                                    PAGE 23

ACCOUNTS CURRENT

| NO. | ASSURED NAME | TYPE | POLICY # | EFF DATE | INV DATE | INV # | GROSS PREMIUM | COMMISSION RATE | AMOUNT | COMPANY PAYABLE | FEES / TAXES | NET COMPANY PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20491 | MOORE MOTOR CO INC | 01 | FT242V923 | 03-74 | 67885 | 4-01 | 67.00 | 25.0% | 16.75 | 50.25 | | 50.25 |
| | TYPE TOTAL | | | | | | 67.00 | | 16.75 | 50.25 | | 50.25 |
| 21460 | STARCK KJ & JM | 03 | FC7242012 | 11-73 | 07564 | 4-01 | 101.00 | 20.0% | 20.20 | 80.80 | .00 | 80.80 |
| 20724 | THOMAS LOWELL | 03 | PCP23574699 | 01-74 | 67804 | 3-28 | 690.00 | 20.0% | 138.00 | 552.00 | | 552.00 |
| | TYPE TOTAL | | | | | | 588.00 | | 117.80 | 471.20 | | 471.20 |
| 22339 | WORLD WIDE TRAVEL INC | 06 | SNP23784425 | 01-74 | 69357 | 4-03 | 16.00 | 25.0% | 4.00 | 12.00 | .00 | 12.00 |
| 26999 | DIOCESE OF JUNEAU | 06 | SNP8288602 | 01-74 | 68007 | 4-08 | 70.00 | 20.0% | 14.00 | 56.00 | | 56.00 |
| 26708 | CORP OF CATHOLIC ARCHBISH | 06 | SNP8288602 | 04-74 | 69571 | 4-15 | 592.20 | 20.0% | 56.79 | 473.76 | | 473.76 |
| 26708 | CORP OF CATHOLIC ARCHBISH | 06 | SNP8288602 | 04-74 | 69571 | 4-15 | 185.00 | 20.0% | 37.00 | 148.00 | | 148.00 |
| 26708 | CORP OF CATHOLIC ARCHBISH | 06 | SNP8288602 | 04-74 | 69572 | 4-15 | 32357.12 | 20.0% | 6471.86 | 25887.42 | | 25887.42 |
| 26708 | CORP OF CATHOLIC ARCHBISH | 06 | SNP8288602 | 04-74 | 69570 | 4-15 | 5817.71 | 20.0% | 1702.34 | 4097.37 | | 4097.37 |
| 26599 | DIOCESE OF JUNEAU | 06 | SNP8288602 | 04-74 | 69576 | 4-15 | 12369.87 | 20.0% | 2473.97 | 9895.90 | | 9895.90 |
| | TYPE TOTAL | | | | | | 46,388.00 | | 9,278.40 | 37,109.60 | .00 | 37,109.60 |
| 25891 | COLORAMA PAINTING SER | 09 | L4417651 | 04-74 | 69370 | 3-28 | 234.00 | 20.0% | 46.80 | 187.20 | | 187.20 |
| 20724 | THOMAS LOWELL | 09 | PCP23574699 | 03-74 | 67904 | 3-28 | 830.00 | 20.0% | 166.00 | 664.20 | | 664.20 |
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420603 | 03-74 | 67854 | 4-01 | 87.00 | 15.0% | 13.05 | 73.95 | | 73.95 |
| 26271 | CATHOLIC BISHOP OF NO AK | 09 | L6376707 | 09-73 | 67908 | 4-04 | 23.00 | 10.0% | 2.30 | 20.70 | | 20.70 |
| | JACOBSON R | 09 | L4420442 | VA-US | 69508 | 4-11 | 455.00 | 20.0% | 91.00 | 364.00 | | 364.00 |
| | TYPE TOTAL | | | | | | 1,629.00 | | 319.15 | 1,309.05 | .00 | 1,309.05 |
| 26622 | CENTRAL AKN MISSIONS INC | 10 | WCIO07713 | 06-73 | 09311 | 4-02 | 386.00 | 14.6% | 56.36 | 329.64 | | 329.64 |
| | TYPE TOTAL | | | | | | 386.00 | | 56.36 | 329.64 | .00 | 329.64 |
| 25891 | COLORAMA PAINTING SER | 11 | L4417651 | 04-74 | 69370 | 3-28 | 291.00 | 25.0% | 72.75 | 218.25 | | 218.25 |
| 26271 | JACOBSON R | 11 | L4420442 | VA-US | 69508 | 4-11 | 75.00 | 25.0% | 18.75 | 56.25 | | 56.25 |
| | TYPE TOTAL | | | | | | 366.00 | | 91.50 | 274.50 | | 274.50 |

34    CONTINENTAL INSURANCE COMPANY

AS OF 05/31/74    99999    LAMON HAYNES OF ALASKA INC    ACCOUNTS CURRENT    PAGE

| ASSURED NO. | NAME | TYPE | POLICY # | EFF DATE | INV # | INV DATE | GROSS PREMIUM | COMMISSION RATE | AMOUNT | COMPANY PAYABLE | FEES / TAXES | NET COMPANY PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22258 | CLUB 25 | 01 | F7406307 | 12-73 | 09735 | 5-14 | 16.00- | 15.0% | 2.40- | 13.60- | | 13.60- |
| 22258 | CLUB 25 | 01 | F7406307 | 01-74 | 09734 | 5-14 | 81.00- | 15.0% | 12.15- | 68.85- | | 68.85- |
| 22258 | CLUB 25 | 01 | F7406307 | 01-74 | 70479 | 5-14 | 80.00- | 15.0% | 12.00- | 68.00- | | 68.00- |
| 22258 | CLUB 25 | 01 | F7406307 | 12-73 | 70478 | 5-14 | 19.00- | 15.0% | 2.85- | 16.15- | | 16.15- |
| TYPE TOTAL | | | | | | | 2.00 | | .30 | 1.70 | .00 | 1.70 |
| 20526 | REORGANIZED CHURCH | 06 | SHP82B8044 | 01-74 | 00650 | 5-08 | 96.00- | 20.0% | 19.20- | 76.80- | | 76.80- |
| 493 | MENDOLA J J | 06 | SHP2390682 | 04-74 | 70956 | 5-14 | 676.00- | 20.0% | 135.20- | 540.80- | | 540.80- |
| 708 | CORP OF CATHOLIC ARCHBISH | 06 | SHP82B8602 | 04-74 | 70940 | 5-30 | 351.00- | 20.0% | 70.20- | 280.80- | | 280.80- |
| TYPE TOTAL | | | | | | | 931.00 | | 186.20 | 744.80 | .00 | 744.80 |
| 26756 | ANSELL M E | 07 | 04422086 | 05-74 | 70322 | 5-13 | 186.00 | 15.0% | 27.90 | 158.10 | .00 | 158.10 |
| TYPE TOTAL | | | | | | | 186.00 | | 27.90 | 158.10 | .00 | 158.10 |
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420683 | 05-74 | 09672 | 5-10 | 111.00- | 15.0% | 16.65- | 94.35- | | 94.35- |
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420683 | 11-73 | 09671 | 5-10 | 56.00- | 15.0% | 8.40- | 47.60- | | 47.60- |
| 24708 | CORP OF CATHOLIC ARCHBISH | 09 | L4420683 | 05-74 | 09698 | 5-09 | 150.00- | 20.0% | 22.50- | 127.50- | | 127.50- |
| 26999 | DIOCESE OF JUNEAU | 09 | L6376707 | 05-09 | 09667 | 5-09 | 150.00- | 10.0% | 15.00- | 135.00- | | 135.00- |
| 26999 | DIOCESE OF JUNEAU | 09 | L4420683 | 11-73 | 09669 | 5-09 | 16.00- | 10.0% | 1.60- | 14.40- | | 14.40- |
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420683 | 05-74 | 70269 | 5-06 | 44.00- | 15.0% | 6.60- | 37.40- | | 37.40- |
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420683 | 04-74 | 70261 | 5-06 | 74.00- | 15.0% | 11.05- | 87.15- | | 87.15- |
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420683 | 05-74 | 70441 | 5-10 | 70.00- | 15.0% | 10.50- | 59.50- | | 59.50- |
| 26999 | DIOCESE OF JUNEAU | 09 | L4420683 | 05-74 | 70688 | 5-10 | 106.00- | 10.0% | 10.60- | 95.40- | | 95.40- |
| 6999 | DIOCESE OF JUNEAU | 09 | L4420683 | 05-74 | 70355 | 5-11 | 44.00- | 10.0% | 4.60- | 41.40- | | 41.40- |
| TYPE TOTAL | | | | | | | 180.00- | | 20.00- | 116.00- | .00 | 116.00- |
| 26042 | BOBS KENAI LAKE LODGE | 10 | NC4709320 | 05-74 | 70347 | 5-01 | 159.00 | 13.0% | 23.85 | 135.15 | .00 | 135.15 |
| TYPE TOTAL | | | | | | | 159.00 | | 23.85 | 135.15 | .00 | 135.15 |
| 26042 | BOBS KENAI LAKE LODGE | 11 | L6359731 | 05-74 | 70533 | 5-14 | 234.00 | 25.0% | 58.50 | 175.50 | | 175.50 |
| TYPE TOTAL | | | | | | | 234.00 | | 58.50 | 175.50 | .00 | 175.50 |

CBNA.INS.363

| AGENT CODE 54 C 080 | NAME LA BOW HAYNES CO OF ALASKA INC | | CITY ANCHORAGE | | | STATE AK | S/A 051 | PREMIUM REGISTER APR 1974 | |
|---|---|---|---|---|---|---|---|---|---|
| POLICY NUMBER | INSURED | CO | SOURCE | | EFF MO/YR | EXP MO/YR | PREMIUM | COMM RATE | NET |
| CUP 0902372 | BRISTOL BAY BOROU | 70 | 99 1 | | 01 74 | 01 75 1 | 11,207.00 | 15.3 | 9,492.33 | 2 * |
| BND 1026774 | GODDARD J | 70 | 71 1 | | 04 74 | 04 75 1 | 258.00 | 20.0 | 206.40 | 4 * |
| BND 1926797 | ANCHORAGE SAND GR | 70 | 71 1 | | 04 74 | 04 75 1 | 652.00 | 20.0 | 521.60 | 4 * |
| BND 1926862 | BLACKARD JOE | 70 | 71 1 | | 04 74 | 04 75 1 | 157.00 | 20.0 | 125.60 | 4 * |
| BND 1926862 | BLACKARD JOE D | 70 | 71 1 | | 04 74 | 04 75 1 | 118.00CR | 20.0 | 94.40CR | 4 * |
| BND 1952029 | WOLFS HOME | 70 | 71 1 | | 01 74 | 01 75 1 | 169.00 | 20.0 | 135.20 | 2 * |
| BND 1952136 | BLACKARD-JOE D | 70 | 71 1 | | 04 74 | 04 75 1 | 173.00 | 20.0 | 138.40 | 2 * |
| SMP 2390621 | CATHOLIC BISHOP | 70 | 07 1 | | 04 73 | 04 74 1 | 42.00CR | 20.0 | 33.60CR | 2 * |
| SMP 2390621 | CATHOLIC BISHOP | 70 | 07 1 | | 04 74 | 04 75 1 | 13,494.00 | 20.0 | 10,795.20 | 2 |
| SMP 2390621 | CATHOLIC BISHOP | 70 | 07 1 | | 04 74 | 04 75 1 | 140.00 | 20.0 | 112.00 | 4 |
| SMP 2390621 | CATHOLIC BISHOP | 70 | 07 1 | | 04 74 | 04 75 1 | 30.00 | 20.0 | 24.00 | 4 |
| SMP 2390621 | CATHOLIC BISHOP | 70 | 07 1 | | 04 74 | 04 75 1 | 284.00 | 20.0 | 227.20 | 2 |
| SMP 2390621 | CATHOLIC BISHOP | 70 | 41 1 | | 04 74 | 04 75 1 | 383.00CR | 20.0 | 306.40CR | 4 |
| L 4417651 | COLORAMA PAINTING | 70 | 31 1 | | 04 74 | 04 75 1 | 291.00 | 25.0 | 218.25 | 2 |
| L 4417651 | COLORAMA PAINTING | 70 | 31 1 | | 02 74 | 02 75 1 | 234.00 | 20.0 | 187.20 | 2 |
| WC 4642415 | DESIGN CRAFT | 70 | 31 4 | | 11 73 | 11 74 1 | 974.00 | 15.0 | 827.90 | 2 |
| WC 4642418 | DESIGN CRAFT | 70 | 31 1 | | 11 73 | 11 74 1 | 974.00CR | 15.0 | 827.90CR | 2 |
| WC 4708966 | COLORAMA PAINTING | 70 | 31 1 | | 04 74 | 04 75 1 | 1,272.00CR | 14.5 | 1,087.56CR | 4 |
| WC 4708966 | COLORAMA PAINTING | 70 | 31 4 | | 04 74 | 04 75 1 | 1,272.00 | 14.5 | 1,087.56 | 4 |
| 95M 6735538 | WILLIAMSON A | 70 | 06 1 | | 04 74 | 04 75 1 | 299.00 | 20.0 | 239.20 | 2 |
| F 7CT4555 | COLLINS | 11 | 01 1 | | 04 74 | 04 75 1 | 20 20.00CR | 25.0 | 17.00CR | 2 |
| F 7241923 | MOORE MOTOR CO | 11 | 01 1 | | 04 74 | 04 75 1 | 67.00 | 25.0 | 50.25 | 4 |
| SMP 8288044 | REORGANIZED CHURC | 20 | 01 1 | | 03 73 | 10 74 1 | 95.00CR | 20.0 | 76.00CR | 2 |
| SMP 8288602 | THE CORPORATION | 70 | 07 1 | | 04 74 | 04 75 1 | 46,961.00 | 15.0 | 39,576.85 | 4 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 1 | | 04 74 | 04 75 1 | 47,550.00CR | 15.0 | 40,417.50CR | 4 |
| SMP 8288602 | CORPORATION OF TH | 70 | 07 1 | | 04 74 | 04 75 1 | 22.00CR | 15.0 | 18.70CR | 4 |
| SMP 8288602 | THE CORPORATION | 70 | 07 1 | | 04 74 | 04 75 1 | 85.00CR | 15.0 | 72.25CR | 4 |
| SMP 8288602 | CORPORATION OF TH | 70 | 07 1 | | 04 74 | 04 75 1 | 125.00CR | 20.0 | 100.00CR | 4 |
| SMP 8288602 | CORPORATION OF TH | 70 | 07 1 | | 04 74 | 04 75 1 | 252.00 | 20.0 | 201.60 | 4 |
| SMP 8288602 | CORPORATION FOF C | 70 | 07 1 | | 04 74 | 04 75 1 | 29.00 | 20.0 | 23.20 | 4 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 1 | | 04 74 | 04 75 1 | 26.00 | 20.0 | 20.80 | 4 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 1 | | 04 74 | 04 75 1 | 89.00 | 20.0 | 71.20 | 4 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 1 | | 04 74 | 04 75 1 | 1,015.00 | 15.0 | 851.05 | 4 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 3 | | 04 74 | 04 75 1 | 38,550.00 | 20.0 | 30,840.00 | 4 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 1 | | 04 74 | 04 75 1 | 75.00CR | 15.0 | 63.75CR | 4 |
| SMP 8288602 | CORPORATION OF TH | 70 | 07 1 | | 04 74 | 04 75 1 | 165.00 | 20.0 | 132.00 | 4 |
| SMP 8288602 | CORPORATION OF TH | 70 | 07 1 | | 04 74 | 04 75 1 | 135.00 | 20.0 | 108.00 | 4 |
| SMP 8288602 | CORPORATION OF TH | 70 | 07 3 | | 04 74 | 04 75 1 | 44.00 | 15.0 | 37.40 | 4 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 1 | | 04 74 | 04 75 1 | 97,000.00 | 20.0 | 1,200.00 | 2 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 1 | | 04 74 | 04 75 1 | 5,371.00CR | 20.0 | 4,296.80CR | 4 |
| SMP 8288602 | CORPORATION OF CA | 70 | 07 1 | | 04 74 | 04 75 1 | 114.00 | 15.0 | 96.90 | 4 |
| SMP 8288602 | CORPORATION OF TL | 70 | 07 1 | | 04 74 | 04 75 1 | 22.00 | 20.0 | 17.60 | |

24   CONTINENTAL INSURANCE COMPANY

AS OF 03/31/74     99999     LABOW HAYNES OF ALASKA INC

| NO. | NAME | TYPE | POLICY # | EFF DATE | INV # | INV DATE | GR PRE |
|---|---|---|---|---|---|---|---|
| 21251 | CATHOLIC BISHOP OF NO AK | 06 | SNP2390621 | 02-74 | 08209 | 3-19 | |
| 21782 | WINELK H R | 06 | SMP6664668 | 03-74 | 68701 | 3-07 | 4 |
| 21251 | CATHOLIC BISHOP OF NO AK | 06 | SMP2390621 | 04-74 | 69010 | 3-19 | 135 |
| 25708 | CORP OF CATHOLIC ARCHISH | 06 | SMP8288602 | VA-US | 69021 | 3-22 | |
| 99999 | DIOCESE OF JUNEAU | 06 | SMP8288602 | VA-US | 69022 | 3-22 | 1 |
| 21002 | BRISTOL BAY BOROUGH | 06 | CBP902372 | 01-74 | 67757 | 3-28 | 93 |
| 21002 | BRISTOL BAY BOROUGH | 06 | CBP902372 | 01-74 | 67758 | 3-28 | 19 |

TYPE TOTAL                                                     25,381.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420683 | 11-73 | 08280 | 3-11 | |
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420683 | 01-74 | 08281 | 3-11 | |
| 21251 | CATHOLIC BISHOP OF NO AK | 09 | L4420683 | 02-74 | 08282 | 3-11 | |
| 25708 | COLORANA PAINTING SER. | 09 | L4417651 | 03-74 | 08267 | 3-07 | |
| 25708 | CCRP OF CATHOLIC ARCHISH | 09 | L4420683 | 12-73 | 08312 | 3-13 | |
| 25708 | CCRP OF CATHOLIC ARCHISH | 09 | L4420683 | 11-73 | 08311 | 3-13 | |
| ...08 | CORP OF CATHOLIC ARCHISH | 09 | L4420683 | 11-73 | 08310 | 3-13 | |
| 25708 | CORP OF CATHOLIC ARCHISH | 09 | L4420683 | 02-74 | 08303 | 3-12 | |
| 25708 | CCRP OF CATHOLIC ARCHISH | 09 | L4420683 | 01-74 | 08301 | 3-12 | |
| 25708 | CORP OF CATHOLIC ARCHISH | 09 | L4420683 | 11-73 | 08285 | 3-11 | |

CBNA.INS.369

# PERSONAL INJURY LIABILITY INSURANCE ENDORSEMENT

Form MLB-220
(Ed. 1-73)

In consideration of the payment of the premium, in reliance upon the statements in the Declarations of the policy of which this endorsement is made a part, and subject to all the terms of this endorsement, the Company agrees with the named insured as follows:

## SCHEDULE

The insurance afforded is only with respect to personal injury arising out of an offense included within such of the following groups of offenses as are indicated by specific premium charge or charges:

| Groups of Offenses | Provisional Premium |
|---|---|
| A. False Arrest, Detention or Imprisonment, or Malicious Prosecution | $ INCLUDED |
| B. Libel, Slander, Defamation or Violation of Right of Privacy | $ INCLUDED |
| C. Wrongful Entry or Eviction or other Invasion of Right of Private Occupancy | $ INCLUDED |
| Minimum Premium $ INCLUDED | Total Provisional Premium $ INCLUDED |

Limits of Liability: $ N/A each person aggregate; $ 300,000. general aggregate.

Insured's participation NIL %

I. COVERAGE—PERSONAL INJURY LIABILITY

The Company will pay on behalf of the insured all sums which the insured shall become legally obligated to pay as damages because of injury (herein called "personal injury") sustained by any person or organization and arising out of one or more of the following offenses:

Group A—false arrest, detention or imprisonment, or malicious prosecution;

Group B—the publication or utterance of a libel or slander or of other defamatory or disparaging material, or a publication or utterance in violation of an individual's right of privacy; except publications or utterances in the course of or related to advertising, broadcasting or telecasting activities conducted by or on behalf of the named insured;

Group C—wrongful entry or eviction, or other invasion of the right of private occupancy;

if such offense is committed in the conduct of the named insured's business during the policy period within the United States of America, its territories or possessions, or Canada, and the Company shall have the right and duty to defend any suit against the insured seeking damages on account of such personal injury even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, but the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgments or settlements.

This Endorsement must be attached to Change Endorsement MLB-20 when issued after the Policy is written.

Form MLB-220 (Ed. 1-73)

Exclusion "C" Deleted

EXB 9
MOORE, HENDERSON, ALLEN AND THOMAS

CIC 03854

**Exclusions**

This insurance does not apply.

(a) to liability assumed by the insured under any contract or agreement;

(b) to personal injury arising out of the wilful violation of a penal statute or ordinance committed by or with the knowledge or consent of any insured;

(c) to personal injury...

(d) to personal injury arising out of any publication or utterance described in Group B, if the first injurious publications or utterance of the same or similar material by or on behalf of the named insured was made...

**II. PERSONS INSURED**

Each of the following is an insured under this insurance to the extent set forth below:

(a) if the named insured is designated in the Declarations as an individual, the person so designated but only with respect to the conduct of a business of which he is the sole proprietor, and the spouse of the named insured with respect to the conduct of such a business;

(b) if the named insured is designated in the Declarations as a partnership or joint venture, the partnership or joint venture so designated and any partner or member thereof but only with respect to his liability as such;

(c) if the named insured is designated in the Declarations as other than an individual, partnership or joint venture, the organization so designated and any executive officer, director or stockholder thereof while acting within the scope of his duties as such.

This insurance does not apply to injury arising out of the conduct of any partnership or joint venture of which the insured is a partner or member and which is not designated in this policy as a named insured.

**Form MLB-220** (Ed. 1-73)

**III. LIMITS OF LIABILITY—INSURED'S PARTICIPATION**

Regardless of the number of (1) insureds under this endorsement, (2) persons or organizations who sustain personal injury, or (3) claims made or suits brought on account of personal injury, the total liability of the Company for all damages because of all personal injury to which this insurance applies...

**IV. AMENDED DEFINITION**

When used in reference to this insurance "damages" means only those damages which are payable because of personal injury arising out of an offense to which this insurance applies.

**V. OTHER PROVISIONS APPLICABLE TO THIS ENDORSEMENT**

A. The following provisions applicable to Sections I and II of the policy are applicable to this endorsement; Inspection and Audit, Cancellation and Subrogation.

B. The following terms and provisions applicable only to Section II are applicable to this endorsement: Supplementary Payments; Modification of terms; Insured's Duties in the Event of Occurrence, Claim or Suit; Action against the Company; Other Insurance; Nuclear Exclusion; and Definitions —Section II.

CIC 03855



**AMENDMENT OF LIMITS OF LIABILITY**

**COVERAGE C—BODILY INJURY AND PROPERTY DAMAGE LIABILITY**

Form MLB-21
(Ed. 1-73)

This endorsement modifies such insurance as is afforded by the provisions of the policy relating to the following:

SMP LIABILITY INSURANCE
COMPREHENSIVE GENERAL LIABILITY INSURANCE

It is agreed that the policy is amended as follows:

1. The limits of liability stated in the Declarations as applicable to Coverage C—Bodily Injury and Property Damage Liability are amended to read as follows:

    Bodily Injury Liability

    $100,000 500,000 each occurrence
    $200,000 500,000 aggregate

    Property Damage Liability

    $50,000 each occurrence
    $50,000 aggregate

2. The Limits of Liability provision is replaced by the following:

    Regardless of the number of (1) insureds under this policy, (2) persons or organizations who sustain bodily injury or property damage, or (3) claims made or suits brought on account of bodily injury or property damage, the Company's liability is limited as follows:

    Coverage C—Bodily Injury Liability —The total liability of the Company for all damages, including damages for care and loss of services, because of bodily injury sustained by one or more persons as the result of any one occurrence shall not exceed the limit of bodily injury liability stated as applicable to "each occurrence".

    Subject to the above provisions respecting "each occurrence" the total liability of the Company for all damages because of (1) all bodily injury included within the completed operations hazard and (2) all bodily injury included within the products hazard shall not exceed the limits of bodily injury liability stated as "aggregate".

    Coverage C—Property Damage Liability —The total liability of the Company for all damages because of all property damage sustained by one or more persons or organizations as the result of any one occurrence shall not exceed the limit of property damage liability stated as applicable to "each occurrence".

    Subject to the above provision respecting "each occurrence", the total liability of the Company for all damages because of all property damage to which this coverage applies and described in any of the numbered subparagraphs below shall not exceed the limit of property damage liability stated as "aggregate".

    (1) all property damage arising out of premises or operations rated on a remuneration basis or contractors equipment rated on a receipts basis, including property damage for which liability is assumed under any incidental contract relating to such premises or operations, but excluding property damage included in subparagraph (2) below;

    (2) all property damage arising out of and occurring in the course of operations performed for the named insured by independent contractors and general supervision thereof by the named insured, including any such property damage for which liability is assumed under any incidental contract relating to such operations, but this subparagraph (2) does not include property damage arising out of maintenance or repairs at premises owned by or rented to the named insured or structural alterations at such premises which do not involve changing the size of or moving buildings or other structures;

    (3) all property damage included within the products hazard and all property damage included within the completed operations hazard.

    Such aggregate limit shall apply separately to the property damage described in subparagraphs (1), (2) and (3) above, and under subparagraphs (1) and (2), separately with respect to each project away from premises owned by or rented to the named insured.

    Bodily Injury and Property Damage Liability —For the purpose of determining the limit of the Company's liability, all bodily injury and property damage arising out of continuous or repeated exposure to substantially the same general conditions shall be considered as arising out of one occurrence.

3. With respect to any occurrence for which notice of this policy is given in lieu of security or when this policy is certified as proof of financial responsibility for the future under the provisions of any motor vehicle financial responsibility law, such insurance as is afforded by this policy for bodily injury liability or for property damage liability shall comply with the provisions of such law to the extent of the coverage and limits of liability required by such law. The insured agrees to reimburse the company for any payment made by the company which it would not have been obligated to make under the terms of this policy except for the agreement contained in this paragraph.

**Form MLB-21** (Ed. 1-73)

CIC 03856

# THE KOHLER AGENCY

CBNA.INS.350

INSURANCE & BONDING
1715 College Road
Fairbanks, Alaska 99701
(907) 452-8138

The Most Reverend Bishop
Robert L. Whelan
Catholic Bishop of Northern Alaska
1316 Peger Road
Fairbanks, Alaska 99701

Dear Bishop Whelan:

I wish to express my personal thanks for the opportunity to procure
various insurance quotations for your Diocese. In obtaining these
quotes I have made every effort to obtain comporable coverages and
forms. Providing that my proposal is acceptable, we can make what-
ever changes and updates as required.

With regard to your entire account, I am in some instances acting as
a consulting entity, i.e. placing coverages with companies that I do
not personally represent, and in other others as agent for the com-
pany. The purpose of this, is to try to procure the best possible
price for the diocese.

In the final analysis, I feel that aside from premium savings, my
proximity and availability to Brother Art or whoever ultimately holds
his position will provide improved convenience and service.

Looking forward to working on your behalf, I am,

Sincerely,

John P. Kohler

John P. Kohler

EXB 10

MOORE, HENDERSON,
ALLEN AND THOMAS

*Met with John Kohler on April 1, 1976 at 1 pm. to
discuss switching all insurance of the diocese from LeBow-Hayes
to Cath. Mutual. etc.*

*Present: Bp. Whelan, Fr. Murphy, Deble F. Mueller, Georgia
Schroder, Br. Art.*

*Decided to let present policies run course & then switch.*

*F. Mueller, SJ*
*4/22/76*

CBNA.INS.351

# THE KOHLER AGENCY

### INSURANCE & BONDING

*Rural Insurance Agency*
*456-8850*

1715 College Road
Fairbanks, Alaska 99701
(907) 452-8138

1.  Property Coverages per schedule A. attached

    To be written by Catholic Mutual Relief Society
    Of America 4223 Center St. Omaha, Nebraska 68105

    |                            |             |
    | -------------------------- | ----------- |
    | With $1,000 Deductible     | $9,934.00   |
    | With $100   Dedctible      | $11,920.00  |

2.  Vehicles as per schedule B. attached

    To be written by State Farm Mutual Insurance Co.
    Agent Dick Randolph 1105 Cushman Fairbanks, Ak.

    As currently covered        $ 6,600.00

3.  Aircraft per schedule C. attached

    To be written through LLoyds of London correspondent
    Pitts and Associates 3218 Bank of California Center
    Seattle, Washington 98101

    |                                               |             |
    | --------------------------------------------- | ----------- |
    | $1,000,000 CSL Liability excluding Pax Liability | $ 3,000.00 |
    | $33,000 Hull Twin Beech                       | 1,888.00    |

4.  Workmens Compensation

    Will continue to be written with Industrial Indemnity
    Insurance Company at same rates and experience credit

5.  General Liability, $2,000,000.00 Excess Liability (Umbrella)
    and Boiler Coverage will also be provided by Industrial
    Indemnity Insurance Company. Unfortunately, their quote is
    not available to date, but they are performing engineering
    surveys and working on their quotation at this time.

*At this writing, indications are that replacement coverages as des-
cribed above, will result in an approximate savings of $3,500.00 for
comparable coverages.

Respectfully Submitted by,

John P. Kohler